Paul D. Ticen (AZ Bar # 024788)
**Kelley / Warner, P.L.L.C.**
8283 N. Hayden Rd., #229
Scottsdale, Arizona 85258
Tel: 480-331-9397
Dir Tel: 480-636-8150
Fax: 480-907-1235
Email: paul@kellywarnerlaw.com

Attorney for Non-Party Subpoena Targets

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF ARIZONA

AF HOLDINGS, L.L.C., a St. Kitts and Nevis limited liability company,

Plaintiff,

v.

DAVID HARRIS,

Defendant.

Case No.: 2:12-cv-02144-PHX – GMS

**NON-PARTIES' REPLY TO PLAINTIFF'S  RESPONSE TO ORDER TO SHOW CAUSE**

Non-parties, who are identified by IP Address Nos. 72.223.91.187, 68.230.120.162, 68.106.45.9, 68.2.87.48, 98.165.107.179 and 68.2.92.187 and targeted through a subpoena *duces tecum* issued in connection with this matter, hereby submit a reply to Plaintiff's response to the Court's Order to Show Cause.  Plaintiff, through a series of declarations, crafts a detailed story admitting (for the first time) that the Alan Cooper who testified during the March 11, 2013 show cause hearing conducted by Judge Wright is indeed the individual who purportedly signed the assignment.  However, Plaintiff story attempting to cast doubt on Mr. Cooper's "repudiation" of his involvement as Plaintiff's corporate representative, is not credible.  A significant part of Plaintiff's story is based on Attorney John Steele's declaration.  The same John Steele who among

**Kelly / Warner, PLLC.**
404 S. Mill Ave., Suite C-201
Tempe, AZ 85281
Telephone: (480) 331-9397

1

**Kelly / Warner, PLLC.**
404 S. Mill Ave., Suite C-201
Tempe, AZ 85281
Telephone: (480) 331-9397

Prenda Law's principals, and who Judge Wright found has an ownership interest in Plaintiff (among other shell companies).  (See Ingenuity 13, LLC v. John Doe, CD Cal, 2:12-cv-08333, ECF Doc No 130 at 3:24-4:7).  Mr. Steele's incredulously claims that his involvement was limited to an <u>offer</u> to facilitate an introduction between Mr. Cooper and Mark Lutz, concerning Mr. Lutz's companies.  (ECF Doc No 59-4 at ¶ 9).   And a recommendation that Mr. Cooper gain exposure to the porn industry by serving as corporate representative.  (*Id.* at ¶ 10).  Although, the time frame of this conversation is unclear, it's reasonable to infer that it occurred no later than 2011 based on Mr. Steele's "understanding" that Mr. Cooper connected with Mr. Lutz and "participated in a limited number of transactions in 2011 with Mr. Lutz's companies." (*Id.* at ¶ 11).  Notably absent are Mr. Steele's claim that  Mr. Cooper authorized him to use his identity and signature in connection with anything and Mr. Steele's express denial that he or others at his direction misappropriated Mr. Cooper's identity and forged signature on the assignment.

Mr. Steele's declaration cannot withstand scrutiny.  Mr. Steele's declaration is discredited by documents subpoenaed from GoDaddy.com, LLC  in connection with the Minnesota case and Paul Hansmeier deposition testimony as Plaintiff's designated 30(b)(6) deponent.  Further, a transcript of voice call recordings left by John Steele on Mr. Cooper's voice mail shortly after he (Steele) learned that Mr. Cooper hired Attorney Paul Godfread concerning his misappropriated identity, strongly supports that Mr. Steele's story is the one spawned by retaliation and vengeance.

**1.   GoDaddy.com, LLC records show John Steele misappropriated Mr. Cooper's Identity as early as November 6, 2010.**

On November 6, 2010 at 10:01 a.m., John Steele created a GoDaddy account and was assigned Shopper ID 39706942.  (See GoDaddy Document for Shopper ID 39706942, attached as **Exhibit 1** hereto at pg. marked as bates number GD000001) and GD000074).  Initially, Mr. Steele used his own name and the business address for Steele Hansmeier, PLLC.  (*Id.* at pg. marked as bates number GD000074; See May 16, 2011

**Kelly / Warner, PLLC.**
404 S. Mill Ave., Suite C-201
Tempe, AZ 85281
Telephone: (480) 331-9397

demand letter from Steele Hansmeier, PLLC, attached as **Exhibit 2** hereto).  However, a underline(mere 15 minutes later), Mr. Steele changed the customer name from himself to Alan Cooper.  (Exhibit 1 at pg. marked as bates number GD000074).   And his business address to 4532 East Villa Teresa Drive in Phoenix, where an individual by the name of Jayme Steele was living at the time.  (Id., See Medical Lien recorded by St. Joseph's Hospital with the Maricopa County Recorder, Recording Number 20120901595, attached as **Exhibit 3** hereto).  This GoDaddy account was used to secure a number of domains, and the customer history reveals little doubt that an individual by John Steele had contact with GoDaddy customer service, including issues with the domain www.wefightpiracy.com.   (Exhibit 1 at pgs. bates numbered as GD000002-08 and GD000011).

Significantly, Mr. Cooper's name and the Phoenix address were also used in connection with setting up an entity in the State of Minnesota entitled VPR, Inc. (Ingenuity 13, LLC v. John Doe, ECF Doc No. 93 at 30:19-31:7).   Mr. Cooper who testified during the March 11th show cause hearing, including being cross-examined by Brett Gibbs' (Of Counsel to Prenda Law) lawyer, denied living at that address or ever having been to Arizona.  (*Id.* at 30:23-31:7).   And Mr. Cooper denied ever registering the domain "nottissues.com, which is one of the domain names acquired under the account for Shopper ID 39706942. (Id. at 31:17-20; Exhibit 1 at pg. marked as bates number GD000008).

Mr. Steele's purported limited involvement as a merely offering to make the introduction (not that he actually did) cannot survive scrutiny in light of these GoDaddy documents establishing that Mr. Steele indeed used Mr. Cooper's identity, and undoubtedly his electronic signature when accepting GoDaddy terms and conditions.

### 2.     Paul Hansmeier Testified that John Steele was Actively Involved in Securing The Assignment with Cooper's Signature.

Mr. Hansmeier, as Plaintiff's designated 30(b)(6) deponent, testified to a number of particularized matters.   See Notice of Deposition of AF Holdings, LLC in *AF*

**Kelly / Warner, PLLC.**
404 S. Mill Ave., Suite C-201
Tempe, AZ 85281
Telephone: (480) 331-9397

*Holdings v. Joe Navasca*, ND Cal, 3:12-cv-02396, attached as **Exhibit 4** hereto).  The particularized matters included circumstances surrounding the assignment, whether the Mr. Cooper employed by Mr. Steele was the individual whose signature appeared on the assignment and Plaintiff's ownership structure and operations.  *Id.* On February 19, 2013, Mr. Hansmeier testified to the following:

- Mark Lutz, Plaintiff's purported CEO, asked Mr. Steele to arrange for a corporate representative to acknowledge the assignment agreement on behalf of Plaintiff.  (*Ingenuity 13 v. John Doe*, ECF Doc No 71 at 122:2-11);

- John Steele did so and returned the assignment bearing Alan Cooper's signature to Plaintiff (*Id.* at 122:9-11)

- John Steele informed him (Mr. Hansmeier) that the Cooper signature was authentic and not a forgery.  (*Id.* at 123:-15-18, 124:6-7).

- John Steele is the only person who knows the Alan Cooper that was the caretaker of Mr. Steele's property in Minnesota.  (*Id.* at 126:18-127:2).

Plaintiff's Response paints a different picture concerning Mr. Steele's involvement.   The above testimony undeniably directly contradicts Mr. Steele's declaration.   Both stories cannot be true and correct.   These contradictions further discredit John Steele's declaration and Plaintiff's Response.

### 3.    John Steele's Voice Mails Demonstrate That He Is Seeking Revenge Against Mr. Cooper.

While Plaintiff's paints Mr. Cooper as the individual seeking revenge, in reality, John Steele is the person retaliating against Mr. Cooper, and the one acting vengeful. After Mr. Godfread informed Mr. Steele that he (Godfread) was representing Mr. Cooper in connection with the misappropriated identity and forged signature, Mr. Steele repeatedly called Mr. Cooper's cell phone and left messages.  A transcript of these voice messages was an exhibit to the March 11th show cause hearing.  (Ingenuity 13, LLC v. John Doe, ECF Doc No  79-1).  Mr. Cooper also testified that Mr. Steele left him voice

4

messages and sent him text messages. (*Id.*, ECF Doc No. 93 at 32:5-23). Notably, Mr. Steele threatened to bring lawsuits against Mr. Cooper, which given the timing, was undeniably in retaliation for Mr. Godfread's call questioning the misappropriated identity. (*Id.* at 3:3-17). The threatening manner behind the voice messages is easily discerned, especially given the dynamics between a lawyer and non-lawyer. The vengeful nature of these voice messages further discredits the veracity of Mr. Steele's declaration.

**4.    Conclusion**

Plaintiff's response lacks credibility. It relies significantly on Mr. Steele's declaration to question Mr. Cooper's purported "repudiation" of his willingness to serve as Plaintiff's corporate representative. However, Mr. Steele's declaration is discredited by documents subpoenaed from GoDaddy.com, LLC  in connection with the Minnesota case, Paul Hansmeier deposition testimony as Plaintiff's designated 30(b)(6) deponent and the vengeful nature of Mr. Steele's voice messages.

RESPECTFULLY submitted this 4th day of June, 2013.

**KELLY / WARNER, PLLC**

By     /s/ Paul D. Ticen
Paul D. Ticen
8283 N. Hayden Rd., #229
Scottsdale, Arizona 85258
Attorney for Non-Party Subpoena Targets

Kelly / Warner, PLLC.
404 S. Mill Ave., Suite C-201
Tempe, AZ 85281
Telephone: (480) 331-9397

1

2

## <u>CERTIFICATE OF FILING AND SERVICE</u>

3
Pursuant to the Case Management/Electronic Case Filing Administrative Policies

4
and Procedures Manual ("CM/ECF Manual") of the United States District Court for the

5
District of Arizona, I hereby certify that on June 4, 2013, I electronically filed:

6

7
**NON-PARTIES' REPLY TO PLAINTIFF'S  RESPONSE TO ORDER TO SHOW CAUSE**

8

9
with the U.S. District Court clerk's office using the ECF system, which will send

10
notification of such filing to the assigned Judge and to the following counsel of record:

11

12
Steven James Goodhue
Law Offices of Steven James Goodhue

13
9375 East Shea Blvd., Suite 100
Scottsdale, Arizona 85260

14
E-Mail: sjg@sjgoodlaw.com
Attorney for Plaintiff

15

16
**KELLY / WARNER, PLLC**

17
By      /s/ Paul D. Ticen

18
Paul D. Ticen

19
8283 N. Hayden Rd., #229

20
Scottsdale, Arizona 85258
Attorney for Non-Party Subpoena Targets

21

22

23

24

25

26

27

28

**Kelly / Warner, PLLC.**
404 S. Mill Ave., Suite C-201
Tempe, AZ 85281
Telephone: (480) 331-9397

# Contact Info for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Private Label ID | 1 |
| Login Name: | alancooper069 |
| First Name: | Alan |
| Middle Name: | |
| Last Name: | Cooper |
| Company: | |
| Address1: | 4532 E Villa Theresa Dr. |
| Address2: | |
| City: | Phoenix |
| State/Prov: | AZ |
| Postal Code: | 85032 |
| Country: | US |
| Phone1: | 4806489301 |
| Phone1Extension: | |
| Phone2: | |
| Fax: | |
| Mobile: | |
| Email: | johnlsteele@gmail.com |
| BirthDate: | |
| Gender: | No Response |
| Date Created: | 11/6/2010 10:01:19 AM |
| Last Changed By | gdwshAuthenticate.ResetPassword |
| Last Changed By Date | 5/4/2012 10:53:45 AM |
| Status: | |
| Fraud: | Verified by Fraud Dept - Customer OK |
| Shopper Pin | |
| Password Reminder | ▮ |
| Twitter Handle | |

## Domain List for Shopper ID 39706942

| Domain Name | Status | Created | Expires | Order ID |
|---|---|---|---|---|
| SHELOSTTHEBET.COM | 8 Cancelled | 11/6/2010 | 11/6/2011 | 282160441 |
| IRAQCAREPACKAGES.COM | 8 Cancelled | 11/6/2010 | 11/6/2011 | 282160441 |
| MYGIRLFRIENDLOSTABET.COM | 8 Cancelled | 11/6/2010 | 11/6/2011 | 282160441 |
| TRANNYBOYSWHOLOVETHEIRTOYS.COM | 8 Cancelled | 11/10/2010 | 11/10/2011 | 282873606 |
| SNAKEBITE.CC | 8 Cancelled | 11/19/2010 | 11/19/2011 | 285142200 |
| NOTISSUES.COM | 8 Cancelled | 3/24/2011 | 3/24/2012 | 315315126 |

# Domain Information for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Domain Name: | SHELOSTTHEBET.COM |
| Registration Period: | 1 |
| Create Date: | 11/6/2010 12:21:06 PM |
| Expiration Date: | 11/6/2011 1:21:06 PM |
| Update Date: | 12/18/2011 2:48:10 AM |
| Transfer Away Date: | |
| Status: | 8 Cancelled |
| Is Certified Domain: | False |
| Custom DNS: | No |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/6/2010 10:20:17 AM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/6/2010 10:20:17 AM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/6/2010 10:20:17 AM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/6/2010 10:20:17 AM |

# Domain Information for Shopper ID 39706942

Shopper ID:              39706942
Domain Name:             IRAQCAREPACKAGES.COM
Registration Period:     1
Create Date:             11/6/2010 12:21:06 PM
Expiration Date:         11/6/2011 1:21:06 PM
Update Date:             12/18/2011 2:48:10 AM
Transfer Away Date:
Status:                  8 Cancelled
Is Certified Domain:     False
Custom DNS:              No

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/6/2010 10:20:18 AM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/6/2010 10:20:18 AM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/6/2010 10:20:18 AM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/6/2010 10:20:18 AM |

# Domain Information for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Domain Name: | MYGIRLFRIENDLOSTABET.COM |
| Registration Period: | 1 |
| Create Date: | 11/6/2010 12:21:06 PM |
| Expiration Date: | 11/6/2011 1:21:06 PM |
| Update Date: | 12/18/2011 2:48:10 AM |
| Transfer Away Date: | |
| Status: | 8 Cancelled |
| Is Certified Domain: | False |
| Custom DNS: | No |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/6/2010 10:20:18 AM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/6/2010 10:20:18 AM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/6/2010 10:20:18 AM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/6/2010 10:20:18 AM |

# Domain Information for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Domain Name: | TRANNYBOYSWHOLOVETHEIRTOYS.COM |
| Registration Period: | 1 |
| Create Date: | 11/10/2010 12:12:08 AM |
| Expiration Date: | 11/10/2011 12:12:08 AM |
| Update Date: | 12/22/2011 2:19:06 AM |
| Transfer Away Date: | |
| Status: | 8 Cancelled |
| Is Certified Domain: | False |
| Custom DNS: | No |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/9/2010 10:11:47 PM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/9/2010 10:11:47 PM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/9/2010 10:11:47 PM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14747 N Northsight Blvd Suite 111, PMB 309 |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | (480) 624-2599 |
| Fax: | (480) 624-2598 |
| Modify Time: | 11/9/2010 10:11:47 PM |

# Domain Information for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Domain Name: | SNAKEBITE.CC |
| Registration Period: | 1 |
| Create Date: | 11/19/2010 10:31:36 AM |
| Expiration Date: | 11/19/2011 10:31:36 AM |
| Update Date: | 12/31/2011 2:44:01 AM |
| Transfer Away Date: | |
| Status: | 8 Cancelled |
| Is Certified Domain: | False |
| Custom DNS: | No |

## Registrant Contact

| | |
|---|---|
| Name: | Alan Cooper |
| Company: | |
| Email: | alancooper069@gmail.com |
| Address 1: | 4532 E Villa Theresa Dr. |
| Address 2: | |
| City: | Phoenix |
| State/Province: | Arizona |
| Postal Code: | 85032 |
| Country: | United States |
| Phone: | (480) 648-9301 |
| Fax: | |
| Modify Time: | 11/19/2010 8:31:05 AM |

## Technical Contact

| | |
|---|---|
| Name: | Alan Cooper |
| Company: | |
| Email: | alancooper069@gmail.com |
| Address 1: | 4532 E Villa Theresa Dr. |
| Address 2: | |
| City: | Phoenix |
| State/Province: | Arizona |
| Postal Code: | 85032 |
| Country: | United States |
| Phone: | (480) 648-9301 |
| Fax: | |
| Modify Time: | 11/19/2010 8:31:05 AM |

## Administrative Contact

| | |
|---|---|
| Name: | Alan Cooper |
| Company: | |
| Email: | alancooper069@gmail.com |
| Address 1: | 4532 E Villa Theresa Dr. |
| Address 2: | |
| City: | Phoenix |
| State/Province: | Arizona |
| Postal Code: | 85032 |
| Country: | United States |
| Phone: | (480) 648-9301 |
| Fax: | |
| Modify Time: | 11/19/2010 8:31:05 AM |

## Billing Contact

| | |
|---|---|
| Name: | Alan Cooper |
| Company: | |
| Email: | alancooper069@gmail.com |
| Address 1: | 4532 E Villa Theresa Dr. |
| Address 2: | |
| City: | Phoenix |
| State/Province: | Arizona |
| Postal Code: | 85032 |
| Country: | United States |
| Phone: | (480) 648-9301 |
| Fax: | |
| Modify Time: | 11/19/2010 8:31:05 AM |

# Domain Information for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Domain Name: | NOTISSUES.COM |
| Registration Period: | 1 |
| Create Date: | 3/24/2011 4:03:47 PM |
| Expiration Date: | 3/24/2012 4:03:47 PM |
| Update Date: | 5/5/2012 3:33:07 AM |
| Transfer Away Date: | |
| Status: | 8 Cancelled |
| Is Certified Domain: | False |
| Custom DNS: | No |

## Registrant Contact

| | |
|---|---|
| Name: | Alan Cooper |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 4532 E Villa Theresa Dr. |
| Address 2: | |
| City: | Phoenix |
| State/Province: | Arizona |
| Postal Code: | 85032 |
| Country: | United States |
| Phone: | 4806489301 |
| Fax: | |
| Modify Time: | 3/24/2011 2:03:29 PM |

## Technical Contact

| | |
|---|---|
| Name: | Alan Cooper |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 4532 E Villa Theresa Dr. |
| Address 2: | |
| City: | Phoenix |
| State/Province: | Arizona |
| Postal Code: | 85032 |
| Country: | United States |
| Phone: | 4806489301 |
| Fax: | |
| Modify Time: | 3/24/2011 2:03:29 PM |

## Administrative Contact

| | |
|---|---|
| Name: | Alan Cooper |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 4532 E Villa Theresa Dr. |
| Address 2: | |
| City: | Phoenix |
| State/Province: | Arizona |
| Postal Code: | 85032 |
| Country: | United States |
| Phone: | 4806489301 |
| Fax: | |
| Modify Time: | 3/24/2011 2:03:29 PM |

## Billing Contact

| | |
|---|---|
| Name: | Alan Cooper |
| Company: | |
| Email: | johnlsteele@gmail.com |
| Address 1: | 4532 E Villa Theresa Dr. |
| Address 2: | |
| City: | Phoenix |
| State/Province: | Arizona |
| Postal Code: | 85032 |
| Country: | United States |
| Phone: | 4806489301 |
| Fax: | |
| Modify Time: | 3/24/2011 2:03:29 PM |

# Notes Info for Shopper ID 39706942

## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 5/5/2012 1:33:25 AM /  / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 99098715, Namespace: domain |
| 5/5/2012 1:33:14 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Cancelling: NOTISSUES.COM OrderID: 315315126 RowID: 0 Namespace:domain ResourceID: 99098715 |
| 5/5/2012 1:33:07 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name NOTISSUES.COM removed by RegComEPPSvc on 05/05/12 01:33:07 |
| 5/4/2012 11:11:07 AM / Farley, Jenny / Client IP: GoDaddy Internal | John.......cust ci about domain name wefightpiracy.com and is needing the ftp username and password information for the hosting account. not in account 13825493. found different account 39706942. did not have password for account. sent reset password. walked cust through where to find the information. the only thing in that account was expired domain name. cust found another account while talking to his friend 37043778, valided into account. walked cust through adding a ftp user to account. |
| 5/4/2012 10:54:22 AM / Farley, Jenny / Client IP: GoDaddy Internal | Jenny Farley accessed account with reason "General/Research". Shopper PIN. |
| 5/4/2012 10:53:44 AM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 5/4/2012 10:43:10 AM / Farley, Jenny / Client IP: GoDaddy Internal | Jenny Farley accessed account with reason "General/Research". Shopper PIN. |
| 5/4/2012 10:43:03 AM / Farley, Jenny / Client IP: GoDaddy Internal | Jenny Farley accessed account with reason "General/Research". Shopper PIN. |
| 5/4/2012 10:34:03 AM / Farley, Jenny / Client IP: GoDaddy Internal | Jenny Farley accessed account with reason "General/Research". Shopper PIN. |
| 5/4/2012 10:33:58 AM / Farley, Jenny / Client IP: GoDaddy Internal | Jenny Farley accessed account with reason "General/Research". Shopper PIN. |
| 4/5/2012 5:42:31 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for<br><br>Product Name                 Next Billing Date Qty    Price<br>------------           ----------------- --- ----------<br>.COM Domain Name Renewal - 1 Year (recurring)     CANCELLED  1   $13.01<br>  NOTISSUES.COM |
| 4/5/2012 5:42:30 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Domain. Reason: Profile is inactive. Domain: NOTISSUES.COM |
| 3/29/2012 4:40:55 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 2. Parking Domain.  Next Attempt Date: 04/05/2012  Reason: Profile is inactive. Domain: NOTISSUES.COM |
| 3/29/2012 4:40:55 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for<br>Product Name                 Next Billing Date Qty    Price<br>------------           ----------------- --- ----------<br>.COM Domain Name Renewal - 1 Year (recurring)     04/05/2012  1   $13.01<br>  NOTISSUES.COM |
| 3/26/2012 11:01:00 AM / Automated Campaign / Client IP: GoDaddy Internal | Phone call placed via an Automated Campaign. Left voice mail. |
| 3/25/2012 5:10:42 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for<br>Product Name                 Next Billing Date Qty    Price<br>------------           ----------------- --- ----------<br>.COM Domain Name Renewal - 1 Year (recurring)     03/29/2012  1   $13.01<br>  NOTISSUES.COM |

# Notes Info for Shopper ID 39706942

## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 3/25/2012 5:10:41 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 1. Parking Domain.  Next Attempt Date: 03/29/2012  Reason: Profile is inactive. Domain: NOTISSUES.COM |
| 3/19/2012 5:37:51 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 39706942 for 1 Domain resource(s) set to expire on Mar. 24, 2012 |
| 3/9/2012 2:49:25 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 39706942 for 1 Domain resource(s) set to expire around Mar. 24, 2012. Email BatchID=135403192. Payment profiles are current. |
| 2/23/2012 3:28:50 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 39706942 for 1 Domain resource(s) set to expire around Mar. 24, 2012. Email BatchID=133795817. Payment profiles are current. |
| 1/24/2012 1:47:42 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 39706942 for 1 Domain resource(s) set to expire around Mar. 24, 2012. Email BatchID=130151144. Payment profiles are current. |
| 12/31/2011 12:46:07 AM /  / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 91782652, Namespace: domain |
| 12/31/2011 12:45:53 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Cancelling: SNAKEBITE.CC OrderID: 285142200 RowID: 0 Namespace:domain ResourceID: 91782652 |
| 12/31/2011 12:44:01 AM / RegCCTVSvc / Client IP: GoDaddy Internal | domain name SNAKEBITE.CC removed by RegCCTVSvc on 12/31/11 00:44:01 |
| 12/25/2011 4:00:43 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 39706942 for 1 Domain resource(s) set to expire around Mar. 24, 2012. Email BatchID=126537753. Payment profiles are current. |
| 12/22/2011 12:19:57 AM /  / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 91252982, Namespace: domain |
| 12/22/2011 12:19:18 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Cancelling: TRANNYBOYSWHOLOVETHEIRTOYS.COM OrderID: 282873606 RowID: 0 Namespace:domain ResourceID: 91252982 |
| 12/22/2011 12:19:05 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name TRANNYBOYSWHOLOVETHEIRTOYS.COM removed by RegComEPPSvc on 12/22/11 00:19:05 |
| 12/18/2011 12:48:31 AM /  / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 91072982, Namespace: domain |
| 12/18/2011 12:48:31 AM /  / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 91072983, Namespace: domain |
| 12/18/2011 12:48:31 AM /  / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 91072981, Namespace: domain |
| 12/18/2011 12:48:20 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Cancelling: MYGIRLFRIENDLOSTABET.COM OrderID: 282160441 RowID: 0 Namespace:domain ResourceID: 91072983 |
| 12/18/2011 12:48:20 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Cancelling: SHELOSTTHEBET.COM OrderID: 282160441 RowID: 1 Namespace:domain ResourceID: 91072981 |
| 12/18/2011 12:48:20 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Cancelling: IRAQCAREPACKAGES.COM OrderID: 282160441 RowID: 3 Namespace:domain ResourceID: 91072982 |
| 12/18/2011 12:48:10 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name MYGIRLFRIENDLOSTABET.COM removed by RegComEPPSvc on 12/18/11 00:48:10 |
| 12/18/2011 12:48:10 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name SHELOSTTHEBET.COM removed by RegComEPPSvc on 12/18/11 00:48:10 |
| 12/18/2011 12:48:10 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name IRAQCAREPACKAGES.COM removed by RegComEPPSvc on 12/18/11 00:48:10 |
| 12/9/2011 4:59:34 AM / BillingAgent / Client IP: GoDaddy Internal | Cancelling: SNAKEBITE.CC OrderID: 285142200 RowID: 1 Namespace:proxima ResourceID: 128517359 |

# Notes Info for Shopper ID 39706942
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 12/9/2011 4:59:28 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Proxima. Reason: Profile is inactive. Account: Business Registration for SNAKEBITE.CC for 11/19/2011. |
| 12/9/2011 4:59:28 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for<br>Product Name               Next Billing Date Qty    Price<br>------------          ----------------- --- ----------<br>Business Registration Renewal        CANCELLED  1   $4.99<br>   Business Registration for SNAKEBITE.CC for 11/19/2011. |
| 12/1/2011 4:13:14 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for<br>Product Name               Next Billing Date Qty    Price<br>------------          ----------------- --- ----------<br>.CC Domain Name Renewal - 1 Year (recurring)    CANCELLED  1   $19.99<br>   SNAKEBITE.CC |
| 12/1/2011 4:13:13 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Domain. Reason: Profile is inactive. Domain: SNAKEBITE.CC |
| 11/29/2011 2:56:47 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Proxima): 2.  Next Attempt Date: Dec  9 201  Reason: Profile is inactive. Account: Business Registration for SNAKEBITE.CC for 11/19/2011. |
| 11/29/2011 2:56:47 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for<br>Product Name               Next Billing Date Qty    Price<br>------------          ----------------- --- ----------<br>Business Registration Renewal        12/9/2011  1   $4.99<br>   Business Registration for SNAKEBITE.CC for 11/19/2011. |
| 11/26/2011 3:01:50 AM / BillingAgent / Client IP: GoDaddy Internal | Cancelling: Mini Online File Folder (1 GB) (annual) OrderID: 282160441 RowID: 7 Namespace:onlinestor ResourceID: 127456719 |
| 11/26/2011 3:01:47 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Online Storage. Reason: Profile is inactive. Account: Billing for 11/06/2011. Purchased on original receipt: 282160441 |
| 11/26/2011 3:01:47 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for<br>Product Name               Next Billing Date Qty    Price<br>------------          ----------------- --- ----------<br>Mini Online File Folder (1 GB) - Renewal (annual)   CANCELLED  1   $1.99<br>   Billing for 11/06/2011. Purchased on original receipt: 282160441 |
| 11/25/2011 5:44:26 AM / BillingAgent / Client IP: GoDaddy Internal | Cancelling: New Account OrderID: 282160441 RowID: 6 Namespace:calendar ResourceID: 127456718 |
| 11/25/2011 5:44:22 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for<br>Product Name               Next Billing Date Qty    Price<br>------------          ----------------- --- ----------<br>Group Calendar (5 Users) - Renewal (annual)     CANCELLED  1   $9.99<br>   Billing for 11/06/2011. New Account |
| 11/25/2011 5:44:22 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Group Calendar. Reason: Profile is inactive. Account: Billing for 11/06/2011. New Account |

# Notes Info for Shopper ID 39706942
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 11/24/2011 4:52:01 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to:<br>johnlsteele@gmail.com for<br>Product Name   Next Billing Date Qty Price<br>------------  ----------------- --- ----------<br>.CC Domain Name Renewal - 1 Year (recurring) 12/01/2011  1 $19.99<br> SNAKEBITE.CC |
| 11/24/2011 4:52:00 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 2. Parking Domain.  Next Attempt Date: 12/01/2011  Reason: Profile is inactive. Domain: SNAKEBITE.CC |
| 11/22/2011 4:39:26 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Domain. Reason: Autorenew is off. Domain: TRANNYBOYSWHOLOVETHEIRTOYS.COM |
| 11/22/2011 4:39:26 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | AutoRenewOff Email Sent to: johnlsteele@gmail.com for Product Name<br>Next Attempt Date<br>------------   -----------------<br>.COM Domain Name Renewal - 1 Year (recurring)   CANCELLED<br> TRANNYBOYSWHOLOVETHEIRTOYS.COM<br><br>Private Registration Services - Renewal   CANCELLED<br> TRANNYBOYSWHOLOVETHEIRTOYS.COM |
| 11/21/2011 11:00:00 AM / Automated Campaign / Client IP: GoDaddy Internal | Phone call placed via an Automated Campaign. Left voice mail. |
| 11/21/2011 6:34:00 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending expiration notice to shopper 39706942 for 1 Domain resource(s) set to expire on Nov. 10, 2011 |
| 11/20/2011 4:37:15 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to:<br>johnlsteele@gmail.com for<br>Product Name   Next Billing Date Qty Price<br>------------  ----------------- --- ----------<br>.CC Domain Name Renewal - 1 Year (recurring) 11/24/2011  1 $19.99<br> SNAKEBITE.CC |
| 11/20/2011 4:37:15 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 1. Parking Domain.  Next Attempt Date: 11/24/2011  Reason: Profile is inactive. Domain: SNAKEBITE.CC |
| 11/19/2011 4:23:48 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to:<br>johnlsteele@gmail.com for<br>Product Name   Next Billing Date Qty Price<br>------------  ----------------- --- ----------<br>Business Registration Renewal 11/29/2011  1 $4.99<br> Business Registration for SNAKEBITE.CC for 11/19/2011. |
| 11/19/2011 4:23:48 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Proxima): 1.  Next Attempt Date: Nov 29 201  Reason: Profile is inactive. Account: Business Registration for SNAKEBITE.CC for 11/19/2011. |
| 11/18/2011 2:36:30 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Domain. Reason: Profile is inactive. Domain: SHELOSTTHEBET.COM |
| 11/18/2011 2:36:30 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Domain. Reason: Profile is inactive. Domain: IRAQCAREPACKAGES.COM |
| 11/18/2011 2:36:30 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Domain. Reason: Profile is inactive. Domain: MYGIRLFRIENDLOSTABET.COM |

## Notes Info for Shopper ID 39706942

## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 11/18/2011 2:36:30 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: <br> johnlsteele@gmail.com for <br> Product Name          Next Billing Date Qty    Price <br> ------------       ---------------- --- ---------- <br> .COM Domain Name Renewal - 1 Year (recurring)      CANCELLED   1    $12.17 <br>    SHELOSTTHEBET.COM <br> Private Registration Services - Renewal       CANCELLED   1    $9.99 <br>    SHELOSTTHEBET.COM <br> .COM Domain Name Renewal - 1 Year (recurring)      CANCELLED   1    $12.17 <br>    IRAQCAREPACKAGES.COM <br> Private Registration Services - Renewal       CANCELLED   1    $9.99 <br>    IRAQCAREPACKAGES.COM <br> .COM Domain Name Renewal - 1 Year (recurring)       CANCELLED   1    $12.17 <br>    MYGIRLFRIENDLOSTABET.COM <br> Private Registration Services - Renewal       CANCELLED   1    $9.99 <br>    MYGIRLFRIENDLOSTABET.COM |
| 11/16/2011 6:20:55 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending expiration notice to shopper 39706942 for 1 Domain resource(s) set to expire on Nov. 10, 2011 |
| 11/16/2011 3:07:00 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: <br> johnlsteele@gmail.com for <br> Product Name          Next Billing Date Qty    Price <br> ------------       ---------------- --- ---------- <br> Mini Online File Folder (1 GB) - Renewal (annual)   11/26/2011   1     $1.99 <br>    Billing for 11/06/2011. Purchased on original receipt: 282160441 |
| 11/16/2011 3:07:00 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Online Storage): 2.  Next Attempt Date: Nov 26 201  Reason: Profile is inactive. Account: Billing for 11/06/2011. Purchased on original receipt: 282160441 |
| 11/15/2011 4:27:52 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 2. Parking Domain.  Next Attempt Date: 11/22/2011  Reason: Autorenew is off. Domain: TRANNYBOYSWHOLOVETHEIRTOYS.COM |
| 11/15/2011 4:27:52 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: <br> johnlsteele@gmail.com for <br> Product Name          Next Billing Date Qty    Price <br> ------------       ---------------- --- ---------- <br> Group Calendar (5 Users) - Renewal (annual)      11/25/2011   1    $9.99 <br>    Billing for 11/06/2011. New Account |
| 11/15/2011 4:27:52 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | AutoRenewOff Email Sent to: johnlsteele@gmail.com for Product Name <br> Next Attempt Date <br> ------------       ---------------- <br> .COM Domain Name Renewal - 1 Year (recurring)       11/22/2011 <br>    TRANNYBOYSWHOLOVETHEIRTOYS.COM <br> Private Registration Services - Renewal <br>    TRANNYBOYSWHOLOVETHEIRTOYS.COM |
| 11/15/2011 4:27:52 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Group Calendar): 2.  Next Attempt Date: Nov 25 201  Reason: Profile is inactive. Account: Billing for 11/06/2011. New Account |
| 11/14/2011 5:55:17 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 39706942 for 1 Domain resource(s) set to expire on Nov. 19, 2011 |

# Notes Info for Shopper ID 39706942
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 11/11/2011 3:46:06 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to:<br>johnlsteele@gmail.com for<br><br>Product Name                  Next Billing Date Qty     Price<br>------------                ----------------- --- ----------<br>.COM Domain Name Renewal - 1 Year (recurring)     11/18/2011  1    $12.17<br>   SHELOSTTHEBET.COM<br>Private Registration Services - Renewal              1    $9.99<br>   SHELOSTTHEBET.COM<br>.COM Domain Name Renewal - 1 Year (recurring)     11/18/2011  1    $12.17<br>   IRAQCAREPACKAGES.COM<br>Private Registration Services - Renewal              1    $9.99<br>   IRAQCAREPACKAGES.COM<br>.COM Domain Name Renewal - 1 Year (recurring)     11/18/2011  1    $12.17<br>   MYGIRLFRIENDLOSTABET.COM<br>Private Registration Services - Renewal              1    $9.99<br>   MYGIRLFRIENDLOSTABET.COM |
| 11/11/2011 3:46:05 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 2. Parking Domain.  Next Attempt Date: 11/18/2011  Reason: Profile is inactive. Domain: MYGIRLFRIENDLOSTABET.COM |
| 11/11/2011 3:46:05 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 2. Parking Domain.  Next Attempt Date: 11/18/2011  Reason: Profile is inactive. Domain: SHELOSTTHEBET.COM |
| 11/11/2011 3:46:05 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | AutoRenewOff Email Sent to: johnlsteele@gmail.com for Product Name<br>Next Attempt Date<br>------------                -----------------<br>.COM Domain Name Renewal - 1 Year (recurring)           11/15/2011<br>   TRANNYBOYSWHOLOVETHEIRTOYS.COM<br>Private Registration Services - Renewal<br>   TRANNYBOYSWHOLOVETHEIRTOYS.COM |
| 11/11/2011 3:46:05 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 1. Parking Domain.  Next Attempt Date: 11/15/2011  Reason: Autorenew is off. Domain: TRANNYBOYSWHOLOVETHEIRTOYS.COM |
| 11/11/2011 3:46:05 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 2. Parking Domain.  Next Attempt Date: 11/18/2011  Reason: Profile is inactive. Domain: IRAQCAREPACKAGES.COM |
| 11/9/2011 10:49:46 AM / Droste II, William / Client IP: GoDaddy Internal | Lynx: An outbound Failed Billing call was made. Left Phone message. |
| 11/9/2011 10:49:28 AM / Droste II, William / Client IP: GoDaddy Internal | William Droste II accessed account with reason "Lynx Outbound Tasks". Validation was skipped. |
| 11/7/2011 2:24:54 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 1. Parking Domain.  Next Attempt Date: 11/11/2011  Reason: Profile is inactive. Domain: MYGIRLFRIENDLOSTABET.COM |

## Notes Info for Shopper ID 39706942
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 11/7/2011 2:24:54 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for<br><br>Product Name                         Next Billing Date Qty     Price<br>------------                 ----------------- --- ----------<br>.COM Domain Name Renewal - 1 Year (recurring)   11/11/2011  1   $12.17<br>   SHELOSTTHEBET.COM<br>Private Registration Services - Renewal            1   $9.99<br>   SHELOSTTHEBET.COM<br>.COM Domain Name Renewal - 1 Year (recurring)   11/11/2011  1   $12.17<br>   IRAQCAREPACKAGES.COM<br>Private Registration Services - Renewal            1   $9.99<br>   IRAQCAREPACKAGES.COM<br>.COM Domain Name Renewal - 1 Year (recurring)   11/11/2011  1   $12.17<br>   MYGIRLFRIENDLOSTABET.COM<br>Private Registration Services - Renewal            1   $9.99<br>   MYGIRLFRIENDLOSTABET.COM |
| 11/7/2011 2:24:54 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 1. Parking Domain.  Next Attempt Date: 11/11/2011  Reason: Profile is inactive. Domain: SHELOSTTHEBET.COM |
| 11/7/2011 2:24:54 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 1. Parking Domain.  Next Attempt Date: 11/11/2011  Reason: Profile is inactive. Domain: IRAQCAREPACKAGES.COM |
| 11/6/2011 6:27:14 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Group Calendar): 1.  Next Attempt Date: Nov 15 201  Reason: Profile is inactive. Account: Billing for 11/06/2011. New Account |
| 11/6/2011 6:27:14 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Online Storage): 1.  Next Attempt Date: Nov 16 201  Reason: Profile is inactive. Account: Billing for 11/06/2011. Purchased on original receipt: 282160441 |
| 11/6/2011 6:27:14 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: johnlsteele@gmail.com for<br>Product Name                      Next Billing Date Qty     Price<br>------------                ----------------- --- ----------<br>Mini Online File Folder (1 GB) - Renewal (annual)   11/16/2011  1   $1.99<br>   Billing for 11/06/2011. Purchased on original receipt: 282160441<br>Group Calendar (5 Users) - Renewal (annual)       11/15/2011  1   $9.99<br>   Billing for 11/06/2011. New Account |
| 11/5/2011 5:54:20 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 39706942 for 1 Domain resource(s) set to expire on Nov. 10, 2011 |
| 11/4/2011 3:42:28 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 39706942 for 1 Domain resource(s) set to expire around Nov. 19, 2011. Email BatchID=120658325. Payment profiles are current. |
| 11/3/2011 4:17:35 PM / Hines, Mark / Client IP: GoDaddy Internal | Lynx: An outbound Manual Renewal call was made. Left Automated Phone message. |
| 11/3/2011 4:17:23 PM / Hines, Mark / Client IP: GoDaddy Internal | Mark Hines accessed account with reason "Lynx Outbound Tasks". Validation was skipped. |
| 11/1/2011 5:58:07 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 39706942 for 3 Domain resource(s) set to expire on Nov. 06, 2011 |
| 10/26/2011 3:07:42 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllManual] Sending renewal notice to shopper 39706942 for 1 Domain resource(s) set to expire around Nov. 10, 2011. Email BatchID=119679960. Payment profiles are current. |
| 10/22/2011 3:30:20 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 39706942 for 3 Domain resource(s) set to expire around Nov. 06, 2011. Email BatchID=119286474. Payment profiles are current. |

# Notes Info for Shopper ID 39706942
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 10/20/2011 3:45:15 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 39706942 for 1 Domain resource(s) set to expire around Nov. 19, 2011. Email BatchID=119076436. Payment profiles are current. |
| 10/11/2011 3:24:27 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllManual] Sending renewal notice to shopper 39706942 for 1 Domain resource(s) set to expire around Nov. 10, 2011. Email BatchID=118092755. Payment profiles are current. |
| 10/7/2011 7:09:30 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 39706942 for 2 NonDomain resource(s) set to expire on Nov. 06, 2011 |
| 10/7/2011 3:28:35 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 39706942 for 3 Domain resource(s) set to expire around Nov. 06, 2011. Email BatchID=117660727. Payment profiles are current. |
| 9/20/2011 3:20:43 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 39706942 for 1 Domain resource(s) set to expire around Nov. 19, 2011. Email BatchID=115975511. Payment profiles are current. |
| 9/11/2011 2:26:38 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllManual] Sending renewal notice to shopper 39706942 for 1 Domain resource(s) set to expire around Nov. 10, 2011. Email BatchID=115004791. Payment profiles are current. |
| 9/7/2011 7:11:51 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 39706942 for 2 NonDomain resource(s) set to expire on Nov. 06, 2011 |
| 9/7/2011 2:39:21 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 39706942 for 3 Domain resource(s) set to expire around Nov. 06, 2011. Email BatchID=114598274. Payment profiles are current. |
| 8/21/2011 3:35:39 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 39706942 for 1 Domain resource(s) set to expire around Nov. 19, 2011. Email BatchID=112894961. Payment profiles are current. |
| 8/13/2011 5:22:50 AM / BillingAgent / Client IP: GoDaddy Internal | Cancelling: iraqcarepackages.com OrderID: 286250748 RowID: 0 Namespace:hosting ResourceID: 128910508 |
| 8/13/2011 5:22:50 AM / BillingAgent / Client IP: GoDaddy Internal | Cancelling: iraqcarepackages.com OrderID: 286250748 RowID: 0 Namespace:hosting ResourceID: 128910508 |
| 8/13/2011 5:22:44 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to:<br>johnlsteele@gmail.com for<br>Product Name                    Next Billing Date Qty     Price<br>------------            ----------------- --- ----------<br>Hosting - Web - Deluxe - Linux - Renewal - Monthly... CANCELLED  1     $7.99<br>  Billing for 07/24/2011. iraqcarepackages.com<br>Bandwidth Renewal (recurring)             CANCELLED  1     $0.00<br>  Bandwidth/Diskspace for 07/24/2011. iraqcarepackages.com |
| 8/13/2011 5:22:43 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Web Hosting. Reason: Profile is inactive. Account: Billing for 07/24/2011. iraqcarepackages.com |
| 8/13/2011 5:22:43 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Hosting Bandwidth. Reason: Profile is inactive. Account: Bandwidth/Diskspace for 07/24/2011. iraqcarepackages.com |
| 8/12/2011 3:20:43 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllManual] Sending renewal notice to shopper 39706942 for 1 Domain resource(s) set to expire around Nov. 10, 2011. Email BatchID=111944601. Payment profiles are current. |
| 8/8/2011 3:03:15 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 39706942 for 3 Domain resource(s) set to expire around Nov. 06, 2011. Email BatchID=111517363. Payment profiles are current. |
| 8/3/2011 5:05:39 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Hosting Bandwidth): 2.  Next Attempt Date: Aug 13 201  Reason: Profile is inactive. Account: Bandwidth/Diskspace for 07/24/2011. iraqcarepackages.com |

# Notes Info for Shopper ID 39706942
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 8/3/2011 5:05:39 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: <br> johnlsteele@gmail.com for <br> Product Name           Next Billing Date Qty    Price <br> ------------         ----------------- --- ---------- <br> Hosting - Web - Deluxe - Linux - Renewal - Monthly... 8/13/2011  1    $7.99 <br>    Billing for 07/24/2011. iraqcarepackages.com <br> Bandwidth Renewal (recurring)          8/13/2011  1    $0.00 <br>    Bandwidth/Diskspace for 07/24/2011. iraqcarepackages.com |
| 8/3/2011 5:05:38 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Web Hosting): 2.  Next Attempt Date: Aug 13 201  Reason: Profile is inactive. Account: Billing for 07/24/2011. iraqcarepackages.com |
| 7/30/2011 2:05:25 AM / card updater service / Client IP: GoDaddy Internal | profile 27511809 deactivated |
| 7/30/2011 2:05:25 AM / PaymentProfile / Client IP: GoDaddy Internal | PaymentProfile: Deactivating MasterCard account ending in 2917 (profile 27511809) |
| 7/25/2011 9:29:48 AM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 7/25/2011 8:31:17 AM / Cervantes, Luis / Client IP: GoDaddy Internal | Lynx: An outbound Failed Billing call was made. Left Phone message. |
| 7/25/2011 8:30:14 AM / Cervantes, Luis / Client IP: GoDaddy Internal | Luis Cervantes accessed account with reason "Lynx Outbound Tasks". Validation was skipped. |
| 7/24/2011 5:43:01 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Hosting Bandwidth): 1.  Next Attempt Date: Aug  3 201  Reason: Payment request was declined. Account: Bandwidth/DiskSpace for 07/24/2011. iraqcarepackages.com |
| 7/24/2011 5:43:01 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Web Hosting): 1.  Next Attempt Date: Aug  3 201  Reason: Payment request was declined. Account: Billing for 07/24/2011. iraqcarepackages.com |
| 7/24/2011 5:43:01 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: <br> johnlsteele@gmail.com;alancooper069@gmail.com for <br> Product Name           Next Billing Date Qty    Price <br> ------------         ----------------- --- ---------- <br> Hosting - Web - Deluxe - Linux - Renewal - Monthly... 8/3/2011  1    $7.99 <br>    Billing for 07/24/2011. iraqcarepackages.com <br> Bandwidth Renewal (recurring)          8/3/2011  1    $0.00 <br>    Bandwidth/DiskSpace for 07/24/2011. iraqcarepackages.com |
| 6/24/2011 5:10:12 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 338057618 sent to: johnlsteele@gmail.com;alancooper069@gmail.com, using primary payment method. |
| 5/24/2011 5:14:00 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 330416354 sent to: johnlsteele@gmail.com;alancooper069@gmail.com, using primary payment method. |
| 4/25/2011 5:12:58 PM / Miller, Lee / Client IP: GoDaddy Internal | Lynx: An outbound Renewal Appreciation call was made. Left Automated Phone message. |
| 4/25/2011 5:12:37 PM / Miller, Lee / Client IP: GoDaddy Internal | Lee Miller accessed account with reason "Lynx Outbound Tasks". Validation was skipped. |
| 4/24/2011 3:29:14 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 322801772 sent to: johnlsteele@gmail.com;alancooper069@gmail.com, using primary payment method. |
| 4/23/2011 9:26:50 AM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 3/30/2011 2:03:34 AM / PaymentProfile / Client IP: GoDaddy Internal | PaymentProfile: Deactivating MasterCard account ending in 3366 (profile 25328150) |
| 3/30/2011 2:03:34 AM / card updater service / Client IP: GoDaddy Internal | profile 25328150 deactivated |

# Notes Info for Shopper ID 39706942
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 3/24/2011 2:10:27 PM / RegBulkEmailSvc / Client IP: GoDaddy Internal | RegBulkEmailSvc: Sent DomainAddSuccess email for NOTISSUES.COM to: shopper. |
| 3/24/2011 2:03:58 PM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: NOTISSUES.COM OrderID: 315315126 RowID: 0 Namespace:domain ResourceID: 99098715 |
| 3/24/2011 2:03:48 PM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name NOTISSUES.COM activated by RegComEPPSvc on 03/24/11 14:03:48 |
| 3/24/2011 2:03:32 PM / Kinney, Diane / Client IP: GoDaddy Internal | John called in to get log in info, sent pw reset, cust not getting, sent to another email address, still can't figure out how to do the reset right - cust purch domain over phn one year |
| 3/24/2011 1:58:07 PM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 3/24/2011 1:56:02 PM / Kinney, Diane / Client IP: GoDaddy Internal | Old Country: us New Country: US | Old Email: alancooper069@gmail.com New Email: johnlsteele@gmail.com |
| 3/24/2011 1:53:51 PM / Kinney, Diane / Client IP: GoDaddy Internal | Diane Kinney accessed account with reason "General/Research". Shopper PIN. |
| 3/24/2011 9:42:30 AM / Reynolds, Patrick / Client IP: GoDaddy Internal | ***IAT Call takeover*** John was upset about not being able to get into the account found pin wanted to renew hosting for one month wt process. |
| 3/24/2011 9:36:06 AM / Reynolds, Patrick / Client IP: GoDaddy Internal | Patrick Reynolds accessed account with reason "General/Research". Validation was skipped. |
| 3/24/2011 9:36:05 AM / Reynolds, Patrick / Client IP: GoDaddy Internal | Researchign acc |
| 3/24/2011 9:30:55 AM / Rice, Blair / Client IP: GoDaddy Internal | Blair Rice accessed account with reason "General/Research". Shopper PIN. |
| 3/24/2011 9:11:57 AM / Rice, Blair / Client IP: GoDaddy Internal | Blair Rice accessed account with reason "General/Research". Shopper PIN. |
| 3/24/2011 3:30:30 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to: alancooper069@gmail.com;johnlsteele@gmail.com for Product Name Next Billing Date Qty     Price<br>-----------                       ---------------- --- ----------<br>Hosting - Web - Deluxe - Linux - Renewal - Monthly...  4/3/2011   1     $7.99<br>     Billing for 03/24/2011. iraqcarepackages.com<br>Bandwidth Renewal (recurring)              4/3/2011   1     $0.00<br>     Bandwidth/DiskSpace for 03/24/2011. iraqcarepackages.com |
| 3/24/2011 3:30:30 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Hosting Bandwidth): 1. Next Attempt Date: Apr  3 201  Reason: Payment request was declined. Account: Bandwidth/DiskSpace for 03/24/2011. iraqcarepackages.com |
| 3/24/2011 3:30:30 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Web Hosting): 1. Next Attempt Date: Apr  3 201  Reason: Payment request was declined. Account: Billing for 03/24/2011. iraqcarepackages.com |
| 3/2/2011 12:11:42 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e3a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 2/24/2011 7:25:21 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 307830926 sent to: alancooper069@gmail.com;johnlsteele@gmail.com, using primary payment method. |
| 1/24/2011 6:44:09 PM / PaymentProfile / Client IP: GoDaddy Internal | PaymentProfile: Deactivating credit_card account ending in 2441 (profile 25330877) |
| 1/24/2011 6:39:43 PM / Cust-39706942 / Client IP: | Billing:91252982-Profile Update REQUESTOR_IP:174.53.162.245. |
| 1/24/2011 6:39:43 PM / Cust-39706942 / Client IP: | Billing:91782652-Profile Update REQUESTOR_IP:174.53.162.245. |
| 1/24/2011 6:39:43 PM / Cust-39706942 / Client IP: | proxima:128517359-Profile Update REQUESTOR_IP:174.53.162.245. |

## Notes Info for Shopper ID 39706942
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 1/24/2011 6:39:43 PM / Cust-39706942 / Client IP: | hosting:128910508-Profile Update REQUESTOR_IP:174.53.162.245. |
| 1/24/2011 5:29:15 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 300074992 sent to: alancooper069@gmail.com, using primary payment method. |
| 1/5/2011 4:55:39 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 1/5/2011 2:03:30 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 1/5/2011 9:42:05 AM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 1/5/2011 8:18:12 AM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 1/4/2011 8:45:52 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 1/4/2011 6:50:04 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 1/4/2011 6:39:47 PM / Customer / Client IP: | FTP UserAccount  added to domain iraqcarepackages.com. |
| 1/4/2011 6:37:49 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 1/4/2011 6:29:33 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 1/4/2011 6:09:16 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 1/4/2011 5:19:35 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 12/24/2010 6:17:57 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 292992151 sent to: alancooper069@gmail.com, using primary payment method. |
| 12/16/2010 9:10:02 AM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 12/14/2010 11:36:57 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 12/14/2010 10:15:37 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 12/7/2010 9:18:54 AM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 11/28/2010 3:36:13 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 11/25/2010 4:55:26 AM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 11/24/2010 12:58:54 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 11/24/2010 12:50:49 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS01.DOMAINCONTROL.COM|NS02.DOMAINCONTROL.COM to NS01.DOMAINCONTROL.COM|NS02.DOMAINCONTROL.COM for IRAQCAREPACKAGES.COM |
| 11/24/2010 12:50:22 PM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested IRAQCAREPACKAGES.COM (ID=91072982) |

# Notes Info for Shopper ID 39706942
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 11/24/2010 12:33:00 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 11/24/2010 12:29:49 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 11/24/2010 12:11:21 PM / Customer / Client IP: | Domain: mygirlfriendlostabet.com was added to Account: e36a6548-f7ec-11df-9c4e-00114332949f |
| 11/24/2010 12:11:09 PM / Customer / Client IP: | Domain: trannyboyswholovetheirtoys.com was added to Account: e36a6548-f7ec-11df-9c4e-00114332949f |
| 11/24/2010 12:10:54 PM / Customer / Client IP: | Domain: shelostthebet.com was added to Account: e36a6548-f7ec-11df-9c4e-00114332949f |
| 11/24/2010 12:08:42 PM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 11/24/2010 10:17:23 AM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 11/24/2010 10:16:22 AM / RegCCTVSvc / Client IP: GoDaddy Internal | RegCCTVSvc:processDomainPendMod changed Nameserver(s) from ns57.domaincontrol.com\|ns58.domaincontrol.com to NS01.DOMAINCONTROL.COM\|NS02.DOMAINCONTROL.COM for SNAKEBITE.CC |
| 11/24/2010 10:15:55 AM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested SNAKEBITE.CC (ID=91782652) |
| 11/24/2010 10:15:06 AM / Shopper-39706942 / Client IP: | DCC domain unlock requested MYGIRLFRIENDLOSTABET.COM (ID=91072983) |
| 11/24/2010 10:09:42 AM / Shopper-39706942 / Client IP: | DCC domain unlock requested IRAQCAREPACKAGES.COM (ID=91072982) |
| 11/24/2010 10:09:36 AM / Shopper-39706942 / Client IP: | DCC domain unlock requested TRANNYBOYSWHOLOVETHEIRTOYS.COM (ID=91252982) |
| 11/24/2010 10:09:30 AM / Shopper-39706942 / Client IP: | DCC domain unlock requested SNAKEBITE.CC (ID=91782652) |
| 11/24/2010 10:09:24 AM / Shopper-39706942 / Client IP: | DCC domain unlock requested SHELOSTTHEBET.COM (ID=91072981) |
| 11/24/2010 10:09:12 AM / Shopper-39706942 / Client IP: | DCC domain lock requested MYGIRLFRIENDLOSTABET.COM (ID=91072983) |
| 11/24/2010 10:09:09 AM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS57.DOMAINCONTROL.COM\|NS58.DOMAINCONTROL.COM to NS01.DOMAINCONTROL.COM\|NS02.DOMAINCONTROL.COM for IRAQCAREPACKAGES.COM |
| 11/24/2010 10:08:49 AM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested IRAQCAREPACKAGES.COM (ID=91072982) |
| 11/24/2010 10:07:56 AM / Customer / Client IP: | PHP version 5 set for AccountUID: e36a6548-f7ec-11df-9c4e-00114332949f. |
| 11/24/2010 10:07:56 AM / Customer / Client IP: | Web Stats setup for iraqcarepackages.com, AccountUID: e36a6548-f7ec-11df-9c4e-00114332949f. |
| 11/24/2010 10:07:56 AM / Customer / Client IP: | User account setup for iraqcarepackages.com, AccountUID: e36a6548-f7ec-11df-9c4e-00114332949f. |
| 11/24/2010 10:07:56 AM / Customer / Client IP: | EULA accepted for iraqcarepackages.com, AccountUID: e36a6548-f7ec-11df-9c4e-00114332949f. |
| 11/24/2010 10:07:56 AM / Customer / Client IP: | Setup hosting account iraqcarepackages.com for AccountUID e36a6548-f7ec-11df-9c4e-00114332949f. |
| 11/24/2010 10:06:26 AM / Cust-39706942 / Client IP: | Web Hosting:128910508 (e36a6548-f7ec-11df-9c4e-00114332949f) - Entered Account |
| 11/24/2010 9:34:04 AM / Shopper-39706942 / Client IP: | DCC domain lock requested TRANNYBOYSWHOLOVETHEIRTOYS.COM (ID=91252982) |

# Notes Info for Shopper ID 39706942
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 11/24/2010 9:33:58 AM / Shopper-39706942 / Client IP: | DCC domain lock requested SHELOSTTHEBET.COM (ID=91072981) |
| 11/24/2010 9:33:58 AM / Shopper-39706942 / Client IP: | DCC domain lock requested MYGIRLFRIENDLOSTABET.COM (ID=91072983) |
| 11/24/2010 9:33:06 AM / Cust-39706942 / Client IP: | Online File Folder:127456719 (1b4f9dc4-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/24/2010 7:46:34 AM / Cust-39706942 / Client IP: | Online File Folder:127456719 (1b4f9dc4-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/24/2010 7:44:45 AM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 11/24/2010 6:21:32 AM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS57.DOMAINCONTROL.COM\|NS58.DOMAINCONTROL.COM to NS57.DOMAINCONTROL.COM\|NS58.DOMAINCONTROL.COM for IRAQCAREPACKAGES.COM |
| 11/24/2010 6:20:53 AM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested IRAQCAREPACKAGES.COM (ID=91072982) |
| 11/23/2010 10:45:33 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS01.DOMAINCONTROL.COM\|NS02.DOMAINCONTROL.COM to NS57.DOMAINCONTROL.COM\|NS58.DOMAINCONTROL.COM for IRAQCAREPACKAGES.COM |
| 11/23/2010 10:45:26 PM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested IRAQCAREPACKAGES.COM (ID=91072982) |
| 11/23/2010 10:29:06 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS01.DOMAINCONTROL.COM\|NS02.DOMAINCONTROL.COM to NS01.DOMAINCONTROL.COM\|NS02.DOMAINCONTROL.COM for IRAQCAREPACKAGES.COM |
| 11/23/2010 10:28:28 PM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested IRAQCAREPACKAGES.COM (ID=91072982) |
| 11/23/2010 10:26:45 PM / Cust-39706942 / Client IP: | Shopper Updated |
| 11/23/2010 10:25:19 PM / Shopper-39706942 / Client IP: | DCC domain lock requested IRAQCAREPACKAGES.COM (ID=91072982) |
| 11/23/2010 10:25:17 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS575.WEBSITEWELCOME.COM\|NS576.WEBSITEWELCOME.COM to NS01.DOMAINCONTROL.COM\|NS02.DOMAINCONTROL.COM for SHELOSTTHEBET.COM |
| 11/23/2010 10:25:17 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS575.WEBSITEWELCOME.COM\|NS576.WEBSITEWELCOME.COM to NS01.DOMAINCONTROL.COM\|NS02.DOMAINCONTROL.COM for TRANNYBOYSWHOLOVETHEIRTOYS.COM |
| 11/23/2010 10:25:06 PM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested TRANNYBOYSWHOLOVETHEIRTOYS.COM (ID=91252982) |
| 11/23/2010 10:24:38 PM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested SHELOSTTHEBET.COM (ID=91072981) |
| 11/23/2010 10:24:33 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS575.WEBSITEWELCOME.COM\|NS576.WEBSITEWELCOME.COM to NS01.DOMAINCONTROL.COM\|NS02.DOMAINCONTROL.COM for MYGIRLFRIENDLOSTABET.COM |

# Notes Info for Shopper ID 39706942
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 11/23/2010 10:24:18 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod Nameserver(s) from NS575.WEBSITEWELCOME.COM\|NS576.WEBSITEWELCOME.COM to NS01.DOMAINCONTROL.COM\|NS02.DOMAINCONTROL.COM for IRAQCAREPACKAGES.COM |
| 11/23/2010 10:24:13 PM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested MYGIRLFRIENDLOSTABET.COM (ID=91072983) |
| 11/23/2010 10:23:48 PM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested IRAQCAREPACKAGES.COM (ID=91072982) |
| 11/23/2010 10:23:30 PM / Shopper-39706942 / Client IP: | DCC domain unlock requested TRANNYBOYSWHOLOVETHEIRTOYS.COM (ID=91252982) |
| 11/23/2010 10:22:59 PM / Shopper-39706942 / Client IP: | DCC domain unlock requested SHELOSTTHEBET.COM (ID=91072981) |
| 11/23/2010 10:22:41 PM / Shopper-39706942 / Client IP: | DCC domain unlock requested MYGIRLFRIENDLOSTABET.COM (ID=91072983) |
| 11/23/2010 10:21:49 PM / Shopper-39706942 / Client IP: | DCC domain unlock requested IRAQCAREPACKAGES.COM (ID=91072982) |
| 11/19/2010 8:21:26 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS575.WEBSITEWELCOME.COM\|NS576.WEBSITEWELCOME.COM to NS575.WEBSITEWELCOME.COM\|NS576.WEBSITEWELCOME.COM for IRAQCAREPACKAGES.COM |
| 11/19/2010 8:21:16 PM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested IRAQCAREPACKAGES.COM (ID=91072982) |
| 11/19/2010 8:20:11 PM / / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 127456714, Namespace: Hosting |
| 11/19/2010 8:19:53 PM / Cust-39706942 / Client IP: | Cancelling: iraqcarepackages.com OrderID: 282160441 RowID: 8 Namespace:Hosting ResourceID: 127456714 |
| 11/19/2010 7:23:22 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from ns53.domaincontrol.com\|ns54.domaincontrol.com to NS575.WEBSITEWELCOME.COM\|NS576.WEBSITEWELCOME.COM for TRANNYBOYSWHOLOVETHEIRTOYS.COM |
| 11/19/2010 7:23:01 PM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested TRANNYBOYSWHOLOVETHEIRTOYS.COM (ID=91252982) |
| 11/19/2010 7:22:41 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from ns53.domaincontrol.com\|ns54.domaincontrol.com to NS575.WEBSITEWELCOME.COM\|NS576.WEBSITEWELCOME.COM for SHELOSTTHEBET.COM |
| 11/19/2010 7:21:54 PM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested SHELOSTTHEBET.COM (ID=91072981) |
| 11/19/2010 7:20:39 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from ns53.domaincontrol.com\|ns54.domaincontrol.com to NS575.WEBSITEWELCOME.COM\|NS576.WEBSITEWELCOME.COM for MYGIRLFRIENDLOSTABET.COM |
| 11/19/2010 7:20:28 PM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested MYGIRLFRIENDLOSTABET.COM (ID=91072983) |
| 11/19/2010 7:14:15 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from NS575.WEBSITEWELCOME.COM\|NS576.WEBSITEWELCOME.COM to NS575.WEBSITEWELCOME.COM\|NS576.WEBSITEWELCOME.COM for IRAQCAREPACKAGES.COM |

# Notes Info for Shopper ID 39706942
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 11/19/2010 7:14:01 PM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested IRAQCAREPACKAGES.COM (ID=91072982) |
| 11/19/2010 6:54:17 PM / RegComEPPSvc / Client IP: GoDaddy Internal | RegComEPPSvc:processDomainPendMod changed Nameserver(s) from ns53.domaincontrol.com\|ns54.domaincontrol.com to NS575.WEBSITEWELCOME.COM\|NS576.WEBSITEWELCOME.COM for IRAQCAREPACKAGES.COM |
| 11/19/2010 6:53:49 PM / Shopper-39706942 / Client IP: | DCC domain nameserver update requested IRAQCAREPACKAGES.COM (ID=91072982) |
| 11/19/2010 12:20:49 PM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/19/2010 9:26:06 AM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/19/2010 8:43:32 AM / Customer / Client IP: | Domain: snakebite.cc was added to Account: 1b4f9dc2-e9ca-11df-9822-00114332949f |
| 11/19/2010 8:42:51 AM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/19/2010 8:31:46 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: SNAKEBITE.CC OrderID: 285142200 RowID: 1 Namespace:proxima ResourceID: 128517359 |
| 11/19/2010 8:31:43 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: SNAKEBITE.CC OrderID: 285142200 RowID: 0 Namespace:domain ResourceID: 91782652 |
| 11/19/2010 8:31:36 AM / RegCCTVSvc / Client IP: GoDaddy Internal | domain name SNAKEBITE.CC activated by RegCCTVSvc on 11/19/10 08:31:36 |
| 11/18/2010 10:18:55 PM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/18/2010 10:12:38 PM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/18/2010 9:23:59 PM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/18/2010 6:46:38 PM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/18/2010 5:56:05 PM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/18/2010 4:13:07 PM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/13/2010 11:38:46 PM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/12/2010 7:11:35 AM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/12/2010 6:43:09 AM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/11/2010 8:33:52 PM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/9/2010 10:21:20 PM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/9/2010 10:15:06 PM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 0: TRANNYBOYSWHOLOVETHEIRTOYS.COM OrderID: 282873606 RowID: 0 Namespace:domain ResourceID: 91252982 |
| 11/9/2010 10:13:41 PM / Customer / Client IP: | Domain: trannyboyswholovetheirtoys.com was added to Account: 1b4f9dc2-e9ca-11df-9822-00114332949f |

## Notes Info for Shopper ID 39706942
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 11/9/2010 10:12:39 PM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/9/2010 10:12:08 PM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name TRANNYBOYSWHOLOVETHEIRTOYS.COM activated by RegComEPPSvc on 11/09/10 22:12:08 |
| 11/9/2010 10:11:40 PM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain TRANNYBOYSWHOLOVETHEIRTOYS.COM privacy set up.  DBP customer number is 39707178. |
| 11/9/2010 10:04:15 PM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 11/9/2010 9:56:26 PM / Howard, Trevor / Client IP: GoDaddy Internal | cci, needed account unlocked. Was in fraud investigation, could not be unlocked. Had fraud contact the customer to unlock. |
| 11/9/2010 9:52:35 PM / Sharpe, Marlow / Client IP: GoDaddy Internal | Marlow Sharpe accessed account with reason "General/Research". Validation was skipped. |
| 11/9/2010 9:52:20 PM / Marlow S Sharpe / Client IP: GoDaddy Internal | Marked as VERIFIED NO FRAUD. |
| 11/9/2010 9:34:12 PM / Arevalo, Antonio / Client IP: GoDaddy Internal | Antonio Arevalo accessed account with reason "General/Research". Validation was skipped. |
| 11/9/2010 9:34:11 PM / Arevalo, Antonio / Client IP: GoDaddy Internal | sup research fro rep |
| 11/9/2010 9:28:16 PM / Howard, Trevor / Client IP: GoDaddy Internal | Trevor Howard accessed account with reason "General/Research". Credit Card, Six digit. |
| 11/9/2010 9:23:43 PM / Groff, Kimberly / Client IP: GoDaddy Internal | cci ryan 651-399-1583 acct locked fraud investigation filled out suspect of fraud form and sent. not happy tht he might be locked out for up to 48hrs.  let him knw thts all we can do and respond to the email follow steps when he receives it. |
| 11/9/2010 9:20:52 PM / Sergio Gonzales / Client IP: GoDaddy Internal | Incident 10267804 resolved by Sergio Gonzales on Tuesday, November 09, 2010 9:20:51 PM. |
| 11/9/2010 9:13:33 PM / Groff, Kimberly / Client IP: GoDaddy Internal | Kimberly Groff accessed account with reason "General/Research". Credit Card, Six digit. |
| 11/9/2010 9:13:23 PM / Groff, Kimberly / Client IP: GoDaddy Internal | Kimberly Groff accessed account with reason "General/Research". Credit Card, Six digit. |
| 11/9/2010 1:40:14 PM / James  Radtke / Client IP: GoDaddy Internal | Fraud: Sent customer verification email. If customer calls in, please instruct to log into account and follow verification instructions detailed on our website. |
| 11/9/2010 8:19:32 AM / GenerateMissedCallEmails / Client IP: GoDaddy Internal | Sending unscheduled missed call notice to shopper |
| 11/9/2010 8:19:30 AM / Dion, Nancie / Client IP: GoDaddy Internal | Lynx: An outbound OR - New Customer call was made. Left Automated Phone message. |
| 11/9/2010 8:19:25 AM / Dion, Nancie / Client IP: GoDaddy Internal | Nancie Dion accessed account with reason "Lynx Outbound Tasks". Validation was skipped. |
| 11/8/2010 9:03:48 AM / Wixson, Michael / Client IP: GoDaddy Internal | Lynx: An outbound OR - New Customer call was made. Customer was not reached. |
| 11/8/2010 9:03:48 AM / Wixson, Michael / Client IP: GoDaddy Internal | Survey was saved with customer unavailable. |
| 11/8/2010 9:03:40 AM / Wixson, Michael / Client IP: GoDaddy Internal | Michael Wixson accessed account with reason "Lynx Outbound Tasks". Validation was skipped. |
| 11/6/2010 11:38:28 PM / Gonzales, Sergio / Client IP: GoDaddy Internal | Sergio Gonzales accessed account with reason "Fraud". Validation was skipped. |
| 11/6/2010 3:00:39 PM /  / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 127456720, Namespace: email |

## Notes Info for Shopper ID 39706942
## 2/19/2008 to 2/19/2013

| Entered Date / By | Note |
|---|---|
| 11/6/2010 3:00:31 PM / Cust-39706942 / Client IP: | Cancelling: New Account OrderID: 282160441 RowID: 5 Namespace:email ResourceID: 127456720 |
| 11/6/2010 2:53:39 PM / Customer / Client IP: | Domain: shelostthebet.com was added to Account: 1b4f9dc2-e9ca-11df-9822-00114332949f |
| 11/6/2010 2:53:13 PM / Customer / Client IP: | Domain: mygirlfriendlostabet.com was added to Account: 1b4f9dc2-e9ca-11df-9822-00114332949f |
| 11/6/2010 2:52:20 PM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/6/2010 2:50:48 PM / Cust-39706942 / Client IP: | Setting AutoRenew = 0: iraqcarepackages.com OrderID: 282160441 RowID: 8 Namespace:Hosting ResourceID: 127456714 |
| 11/6/2010 2:49:46 PM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/6/2010 2:35:56 PM / Customer / Client IP: | PHP version 5 set for AccountUID: 1b4f9dc2-e9ca-11df-9822-00114332949f. |
| 11/6/2010 2:35:56 PM / Customer / Client IP: | Web Stats setup for iraqcarepackages.com, AccountUID: 1b4f9dc2-e9ca-11df-9822-00114332949f. |
| 11/6/2010 2:35:56 PM / Customer / Client IP: | User account setup for iraqcarepackages.com, AccountUID: 1b4f9dc2-e9ca-11df-9822-00114332949f. |
| 11/6/2010 2:35:56 PM / Customer / Client IP: | Setup hosting account iraqcarepackages.com for AccountUID 1b4f9dc2-e9ca-11df-9822-00114332949f. |
| 11/6/2010 2:35:56 PM / Customer / Client IP: | EULA accepted for iraqcarepackages.com, AccountUID: 1b4f9dc2-e9ca-11df-9822-00114332949f. |
| 11/6/2010 2:29:47 PM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/6/2010 10:24:27 AM / Cust-39706942 / Client IP: | Web Hosting:127456714 (1b4f9dc2-e9ca-11df-9822-00114332949f) - Entered Account |
| 11/6/2010 10:21:33 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: IRAQCAREPACKAGES.COM OrderID: 282160441 RowID: 3 Namespace:domain ResourceID: 91072982 |
| 11/6/2010 10:21:33 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: MYGIRLFRIENDLOSTABET.COM OrderID: 282160441 RowID: 0 Namespace:domain ResourceID: 91072983 |
| 11/6/2010 10:21:18 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: SHELOSTTHEBET.COM OrderID: 282160441 RowID: 1 Namespace:domain ResourceID: 91072981 |
| 11/6/2010 10:21:07 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name MYGIRLFRIENDLOSTABET.COM activated by RegComEPPSvc on 11/06/10 10:21:07 |
| 11/6/2010 10:21:07 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name SHELOSTTHEBET.COM activated by RegComEPPSvc on 11/06/10 10:21:07 |
| 11/6/2010 10:21:06 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name IRAQCAREPACKAGES.COM activated by RegComEPPSvc on 11/06/10 10:21:06 |
| 11/6/2010 10:20:14 AM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain IRAQCAREPACKAGES.COM privacy set up.  DBP customer number is 39707178. |
| 11/6/2010 10:20:14 AM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain MYGIRLFRIENDLOSTABET.COM privacy set up.  DBP customer number is 39707178. |
| 11/6/2010 10:20:14 AM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain SHELOSTTHEBET.COM privacy set up.  DBP customer number is 39707178. |
| 11/6/2010 10:15:59 AM / Cust-39706942 / Client IP: | Shopper Updated |

## Shopper Contact Audit History for Shopper ID 39706942

| Change Date | Requested By | IP Address | Value Changed | Previous Value | Changed To |
|---|---|---|---|---|---|
| 3/24/2011 1:56:03 PM | Diane R Kinney | GoDaddy Internal IP | country | us | US |
| 3/24/2011 1:56:03 PM | Diane R Kinney | GoDaddy Internal IP | email | alancooper069@gmail.com | johnlsteele@gmail.com |
| 11/6/2010 10:15:59 AM | Cust-39706942 | 24.118.198.196 | city | Chicago | Phoenix |
| 11/6/2010 10:15:59 AM | Cust-39706942 | 24.118.198.196 | country | US | us |
| 11/6/2010 10:15:59 AM | Cust-39706942 | 24.118.198.196 | first_name | John | Alan |
| 11/6/2010 10:15:59 AM | Cust-39706942 | 24.118.198.196 | last_name | Steele | Cooper |
| 11/6/2010 10:15:59 AM | Cust-39706942 | 24.118.198.196 | phone1 | 312-893-5888 | 4806489301 |
| 11/6/2010 10:15:59 AM | Cust-39706942 | 24.118.198.196 | state | IL | AZ |
| 11/6/2010 10:15:59 AM | Cust-39706942 | 24.118.198.196 | street1 | 161 N Clark Street | 4532 E Villa Theresa Dr. |
| 11/6/2010 10:15:59 AM | Cust-39706942 | 24.118.198.196 | street2 | Suite 4700 | |
| 11/6/2010 10:15:59 AM | Cust-39706942 | 24.118.198.196 | zip | 60601 | 85032 |
| 11/6/2010 10:11:59 AM | 24.118.198.196 | GoDaddy Internal IP | city | | Chicago |
| 11/6/2010 10:11:59 AM | 24.118.198.196 | GoDaddy Internal IP | country | | US |
| 11/6/2010 10:11:59 AM | 24.118.198.196 | GoDaddy Internal IP | email | 39706942 | alancooper069@gmail.com |
| 11/6/2010 10:11:59 AM | 24.118.198.196 | GoDaddy Internal IP | first_name | | John |
| 11/6/2010 10:11:59 AM | 24.118.198.196 | GoDaddy Internal IP | last_name | | Steele |
| 11/6/2010 10:11:59 AM | 24.118.198.196 | GoDaddy Internal IP | phone1 | | 312-893-5888 |
| 11/6/2010 10:11:59 AM | 24.118.198.196 | GoDaddy Internal IP | state | | IL |
| 11/6/2010 10:11:59 AM | 24.118.198.196 | GoDaddy Internal IP | street1 | | 161 N Clark Street |
| 11/6/2010 10:11:59 AM | 24.118.198.196 | GoDaddy Internal IP | street2 | | Suite 4700 |
| 11/6/2010 10:11:59 AM | 24.118.198.196 | GoDaddy Internal IP | zip | | 60601 |

GD 000074

# Legal Receipt for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Receipt ID: | 338057618 |
| Reseller: | GoDaddy |
| Date: | 6/24/2011 5:10:11 AM By billing agent via billing agent |
| Source Code: | ROHB from_app: wsc_dr |

## Shipping Information

Alan Cooper

4532 E Villa Theresa Dr.

Phoenix, AZ 85032 US

Daytime Phone: 4806489301

alancooper069@gmail.com

## Billing Information

Alan Cooper

4532 E Villa Theresa Dr.

Phoenix, AZ 85032 US

Daytime Phone: 4806489301

alancooper069@gmail.com

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $7.99*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | John Steele |
| Creditcard Number: | ###########2917 |
| Creditcard Information: | MasterCard Exp. 5/2012 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 52011-1 | Hosting - Web - Deluxe - Linux - Renewal - Monthly (recurring) Length: 1 month(s) | $7.99 | $7.99 | 1 | $0.00 | $7.99 |
| 1 | 10067-1 | Bandwidth Renewal (recurring) Length: 1 month(s) | $0.00 | $0.00 | 1 | $0.00 | $0.00 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $7.99 | $0.00 | $0.00 | $7.99 |

# Legal Receipt for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Receipt ID: | 330416354 |
| Reseller: | GoDaddy |
| Date: | 5/24/2011 5:13:59 AM By billing agent via billing agent |
| Source Code: | ROHB from_app: wsc_dr |

| **Shipping Information** | **Billing Information** |
|---|---|
| Alan Cooper | Alan Cooper |
| 4532 E Villa Theresa Dr. | 4532 E Villa Theresa Dr. |
| Phoenix, AZ 85032 US | Phoenix, AZ 85032 US |
| Daytime Phone: 4806489301 | Daytime Phone: 4806489301 |
| alancooper069@gmail.com | alancooper069@gmail.com |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $7.99*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | John Steele |
| Creditcard Number: | ###########2917 |
| Creditcard Information: | MasterCard Exp. 5/2012 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 52011-1 | Hosting - Web - Deluxe - Linux - Renewal - Monthly (recurring) Length: 1 month(s) | $7.99 | $7.99 | 1 | $0.00 | $7.99 |
| 1 | 10067-1 | Bandwidth Renewal (recurring) Length: 1 month(s) | $0.00 | $0.00 | 1 | $0.00 | $0.00 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $7.99 | $0.00 | $0.00 | $7.99 |

# Legal Receipt for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Receipt ID: | 322801772 |
| Reseller: | GoDaddy |
| Date: | 4/24/2011 3:29:13 AM By billing agent via billing agent |
| Source Code: | ROHB from_app: wsc_dr |

## Shipping Information

Alan Cooper

4532 E Villa Theresa Dr.

Phoenix, AZ 85032 US

Daytime Phone: 4806489301

alancooper069@gmail.com

## Billing Information

Alan Cooper

4532 E Villa Theresa Dr.

Phoenix, AZ 85032 US

Daytime Phone: 4806489301

alancooper069@gmail.com

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $7.99*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | John Steele |
| Creditcard Number: | ###########2917 |
| Creditcard Information: | MasterCard Exp. 5/2012 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 52011-1 | Hosting - Web - Deluxe - Linux - Renewal - Monthly (recurring) Length: 1 month(s) | $7.99 | $7.99 | 1 | $0.00 | $7.99 |
| 1 | 10067-1 | Bandwidth Renewal (recurring) Length: 1 month(s) | $0.00 | $0.00 | 1 | $0.00 | $0.00 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $7.99 | $0.00 | $0.00 | $7.99 |

# Legal Receipt for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Receipt ID: | 315315126 |
| Reseller: | GoDaddy |
| Date: | 3/24/2011 2:03:12 PM By Diane R Kinney via Phone |
| Source Code: | ?SR from_app: crmcatalog |

| **Shipping Information** | **Billing Information** |
|---|---|
| Alan Cooper | Alan Cooper |
| 4532 E Villa Theresa Dr. | 4532 E Villa Theresa Dr. |
| Phoenix, AZ 85032 US | Phoenix, AZ 85032 US |
| Daytime Phone: 4806489301 | Daytime Phone: 4806489301 |
| johnlsteele@gmail.com | johnlsteele@gmail.com |

| | |
|---|---|
| IP: | 172.16.33.47::172.16.33.47 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $12.17*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | John Steele |
| Creditcard Number: | ###########2917 |
| Creditcard Information: | MasterCard Exp. 5/2012 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 101-1 | .COM Domain Name Registration - 1 Year (recurring) Length: 1 year(s) NOTISSUES.COM This a service item. | $11.99 | $11.99 | 1 | $0.00 | $12.17 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $12.17 | $0.00 | $0.00 | $12.17 |

# Legal Receipt for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Receipt ID: | 315293788 |
| Reseller: | GoDaddy |
| Date: | 3/24/2011 9:33:56 AM By Blair  Rice via Phone |
| Source Code: | ?SR |

| **Shipping Information** | **Billing Information** |
|---|---|
| Alan Cooper | Alan Cooper |
| 4532 E Villa Theresa Dr. | 4532 E Villa Theresa Dr. |
| Phoenix, AZ 85032 us | Phoenix, AZ 85032 US |
| Daytime Phone: 4806489301 | Daytime Phone: 4806489301 |
| alancooper069@gmail.com | alancooper069@gmail.com |

| | |
|---|---|
| IP: | 172.21.32.9::172.21.32.9 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $7.99*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | John Steele |
| Creditcard Number: | ############2917 |
| Creditcard Information: | MasterCard Exp. 5/2012 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 52011-1 | Hosting - Web - Deluxe - Linux - Renewal - Monthly (recurring) Length: 1 month(s) iraqcarepackages.com This a service item. | $7.99 | $7.99 | 1 | $0.00 | $7.99 |
| 1 | 10067-1 | Bandwidth Renewal (recurring) Length: 1 month(s)  This a service item. | $0.00 | $0.00 | 1 | $0.00 | $0.00 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $7.99 | $0.00 | $0.00 | $7.99 |

# Legal Receipt for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Receipt ID: | 307830926 |
| Reseller: | GoDaddy |
| Date: | 2/24/2011 7:25:19 AM By billing agent via billing agent |
| Source Code: | ROHB from_app: wsc_dr |

## Shipping Information

John Steele

161 N Clark St.

Suite 4700

Chicago, IL 60601 US

Daytime Phone: 312-893-5888

johnlsteele@gmail.com

## Billing Information

John Steele

161 N Clark St.

Suite 4700

Chicago, IL 60601 US

Daytime Phone: 312-893-5888

johnlsteele@gmail.com

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $7.99*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | John L Steele |
| Creditcard Number: | ############3366 |
| Creditcard Information: | MasterCard Exp. 5/2011 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 52011-1 | Hosting - Web - Deluxe - Linux - Renewal - Monthly (recurring) Length: 1 month(s) | $7.99 | $7.99 | 1 | $0.00 | $7.99 |
| 1 | 10067-1 | Bandwidth Renewal (recurring) Length: 1 month(s) | $0.00 | $0.00 | 1 | $0.00 | $0.00 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $7.99 | $0.00 | $0.00 | $7.99 |

# Legal Receipt for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Receipt ID: | 300074992 |
| Reseller: | GoDaddy |
| Date: | 1/24/2011 5:29:14 AM By billing agent via billing agent |
| Source Code: | ROHB from_app: wsc_dr |

## Shipping Information

David Pfister

1617 18th Ave NE

Minneapolis, MN 55418 US

Daytime Phone: 612-306-5249

alancooper069@gmail.com

## Billing Information

David Pfister

1617 18th Ave NE

Minneapolis, MN 55418 US

Daytime Phone: 612-306-5249

alancooper069@gmail.com

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $7.99*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | David R. Pfister |
| Creditcard Number: | ###########2441 |
| Creditcard Information: | MasterCard Exp. 3/2012 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 52011-1 | Hosting - Grid - Deluxe - Linux - Renewal - Monthly (recurring) Length: 1 month(s) | $7.99 | $7.99 | 1 | $0.00 | $7.99 |
| 1 | 10067-1 | Bandwidth Renewal (recurring) Length: 1 month(s) | $0.00 | $0.00 | 1 | $0.00 | $0.00 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $7.99 | $0.00 | $0.00 | $7.99 |

# Legal Receipt for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Receipt ID: | 292992151 |
| Reseller: | GoDaddy |
| Date: | 12/24/2010 6:17:55 AM By billing agent via billing agent |
| Source Code: | ROHB from_app: wsc_dr |

## Shipping Information

David Pfister

1617 18th Ave NE

Minneapolis, MN 55418 US

Daytime Phone: 612-306-5249

alancooper069@gmail.com

## Billing Information

David Pfister

1617 18th Ave NE

Minneapolis, MN 55418 US

Daytime Phone: 612-306-5249

alancooper069@gmail.com

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $7.99*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | David R. Pfister |
| Creditcard Number: | ###########2441 |
| Creditcard Information: | MasterCard Exp. 3/2012 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 52011-1 | Hosting - Grid - Deluxe - Linux - Renewal - Monthly (recurring) Length: 1 month(s) | $7.99 | $7.99 | 1 | $0.00 | $7.99 |
| 1 | 10067-1 | Bandwidth Renewal (recurring) Length: 1 month(s) | $0.00 | $0.00 | 1 | $0.00 | $0.00 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $7.99 | $0.00 | $0.00 | $7.99 |

# Legal Receipt for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Receipt ID: | 286250748 |
| Reseller: | GoDaddy |
| Date: | 11/24/2010 10:04:23 AM By customer via Online |
| Source Code: | GDBB146315 |

**Shipping Information**

Alan Cooper

4532 E Villa Theresa Dr.

Phoenix, AZ 85032 us

Daytime Phone: 4806489301

alancooper069@gmail.com

**Billing Information**

David Pfister

1617 18th Ave NE

Minneapolis, MN 55418 US

Daytime Phone: 612-306-5249

alancooper069@gmail.com

| | |
|---|---|
| IP: | 24.118.198.196::24.118.198.196 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $7.99*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | David R. Pfister |
| Creditcard Number: | ############2441 |
| Creditcard Information: | MasterCard Exp. 3/2012 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 42011-1 | Hosting - Grid - Deluxe - Linux - Monthly (recurring) Length: 1 month(s)  This a service item. | $7.99 | $7.99 | 1 | $0.00 | $7.99 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $7.99 | $0.00 | $0.00 | $7.99 |

# Legal Receipt for Shopper ID 39706942

Shopper ID: 39706942

Receipt ID: 285142200

Reseller: GoDaddy

Date: 11/19/2010 8:30:52 AM By customer via Online

Source Code: ???

## Shipping Information

Alan Cooper

4532 E Villa Theresa Dr.

Phoenix, AZ 85032 us

Daytime Phone: 4806489301

alancooper069@gmail.com

## Billing Information

David Pfister

1719 NE 36th Ave

Minneapolis, MN 55418 US

Daytime Phone: 612-306-5249

alancooper069@gmail.com

IP: 24.118.198.196::24.118.198.196

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $24.98*

Paid: Credit Card

Name: David R. Pfister

Creditcard Number: ###########2441

Creditcard Information: MasterCard Exp. 3/2012

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|------|--------|------|------------|--------------|-----|-------------|-------------|
| 0 | 11101-1 | .CC Domain Name Registration - 1 Year (recurring) Length: 1 year(s) SNAKEBITE.CC This a service item. | $19.99 | $19.99 | 1 | $0.00 | $19.99 |
| 1 | 84-1 | Business Registration Length: 1 year(s) SNAKEBITE.CC This a service item. | $4.99 | $4.99 | 1 | $0.00 | $4.99 |

| Subtotal | Shipping & Handling | Tax | Total |
|----------|--------------------|----|-------|
| $24.98 | $0.00 | $0.00 | $24.98 |

# Legal Receipt for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Receipt ID: | 282873606 |
| Reseller: | GoDaddy |
| Date: | 11/9/2010 10:11:34 PM By customer via Online |
| Source Code: | GDBB146315 |

**Shipping Information**

Alan Cooper

4532 E Villa Theresa Dr.

Phoenix, AZ 85032 us

Daytime Phone: 4806489301

alancooper069@gmail.com

**Billing Information**

David Pfister

1719 NE 36th Ave

Minneapolis, MN 55418 US

Daytime Phone: 6123065249

alancooper069@gmail.com

| | |
|---|---|
| IP: | 24.118.198.196::24.118.198.196 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $22.16*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | David R. Pfister |
| Creditcard Number: | ###########2441 |
| Creditcard Information: | MasterCard Exp. 3/2012 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 101-1 | .COM Domain Name Registration - 1 Year (recurring) Length: 1 year(s) TRANNYBOYSWHOLOVETHEIRTOYS.COM This a service item. | $11.99 | $11.99 | 1 | $0.00 | $12.17 |
| 1 | 7001-1 | Private Registration Services Length: 1 year(s) TRANNYBOYSWHOLOVETHEIRTOYS.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $22.16 | $0.00 | $0.00 | $22.16 |

# Legal Receipt for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Receipt ID: | 282171402 |
| Reseller: | GoDaddy |
| Date: | 11/6/2010 2:48:20 PM By customer via Online |
| Source Code: | ??? |

## Shipping Information

Alan Cooper

4532 E Villa Theresa Dr.

Phoenix, AZ 85032 us

Daytime Phone: 4806489301

alancooper069@gmail.com

## Billing Information

David Pfister

1719 NE 36th Ave.

Minneapolis, MN 55418 US

Daytime Phone: 612-306-5249

rp5471079@gmail.com

| | |
|---|---|
| IP: | 24.118.198.196::24.118.198.196 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $34.20*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | David R. Pfister |
| Creditcard Number: | ############2441 |
| Creditcard Information: | MasterCard Exp. 3/2012 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 42012-1 | Hosting - Grid - Deluxe - Linux - 1 year (recurring) Length: 1 year(s)  This a service item. | $34.20 | $34.20 | 1 | $0.00 | $34.20 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $34.20 | $0.00 | $0.00 | $34.20 |

# Legal Receipt for Shopper ID 39706942

| | |
|---|---|
| Shopper ID: | 39706942 |
| Receipt ID: | 282160441 |
| Reseller: | GoDaddy |
| Date: | 11/6/2010 10:20:04 AM By customer via Online |
| Source Code: | ??? |

## Shipping Information

39706942

## Billing Information

John Steele

161 N Clark St.

Suite 4700

Chicago, IL 60601 US

Daytime Phone: 312-893-5888

johnlsteele@gmail.com

| | |
|---|---|
| IP: | 24.118.198.196::24.118.198.196 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $121.24*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | John L Steele |
| Creditcard Number: | ############3366 |
| Creditcard Information: | MasterCard Exp. 5/2011 |

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 101-1 | .COM Domain Name Registration - 1 Year (recurring) Length: 1 year(s) MYGIRLFRIENDLOSTABET.COM This a service item. | $11.99 | $11.99 | 1 | $10.00 | $2.17 |
| 1 | 101-1 | .COM Domain Name Registration - 1 Year (recurring) Length: 1 year(s) SHELOSTTHEBET.COM This a service item. | $11.99 | $11.99 | 1 | $10.00 | $2.17 |
| 2 | 7001-1 | Private Registration Services Length: 1 year(s) SHELOSTTHEBET.COM This a service item. | $9.99 | $9.99 | 1 | $3.00 | $6.99 |
| 3 | 101-1 | .COM Domain Name Registration - 1 Year (recurring) Length: 1 year(s) IRAQCAREPACKAGES.COM This a service item. | $11.99 | $11.99 | 1 | $0.00 | $12.17 |
| 4 | 7001-1 | Private Registration Services Length: 1 year(s) IRAQCAREPACKAGES.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |
| 5 | 1866-1 | Deluxe Email (2 GB Total/5 Boxes) (recurring) Length: 1 year(s)  This a service item. | $29.88 | $29.88 | 1 | $0.00 | $29.88 |
| 6 | 805-1 | Group Calendar (5 Users) (annual) Length: 1 year(s)  This a service item. | $9.99 | $0.00 | 1 | $0.00 | $0.00 |
| 7 | 844-1 | Mini Online File Folder (1 GB) (annual) Length: 1 year(s)  This a service item. | $1.99 | $0.00 | 1 | $0.00 | $0.00 |
| 8 | 42002-1 | Hosting - Grid - Economy - Linux - 1 year (recurring) Length: 1 year(s)  This a service item. | $56.88 | $47.88 | 1 | $0.00 | $47.88 |
| 9 | 7001-1 | Private Registration Services Length: 1 year(s) MYGIRLFRIENDLOSTABET.COM This a service item. | $9.99 | $9.99 | 1 | $0.00 | $9.99 |

# Steele | Hansmeier, PLLC

*A leading anti-piracy law firm*

May 16, 2011

**VIA U.S. MAIL**

████████████████████

       **Re:**    ***First Time Videos LLC. v. Does 1-500***
             ***Case No. 1:10-cv-06254, Ref*** ████

Dear M██████████:

Steele | Hansmeier, PLLC has been retained by First Time Videos, LLC to pursue legal action against people who illegally downloaded their copyrighted content (i.e., "digital pirates"). Digital piracy is a very serious problem for adult content producers, such as our client, who depend on revenues to sustain their businesses and pay their employees.

On September ███ 2010 at ████ AM (UTC), our agents observed the IP address with which you are associated illegally downloading and sharing with others via the BitTorrent protocol the following copyrighted file(s):

       ***FTV Madeline 3000kbps***

       *The ISP you were connected to: Comcast Cable*

       *Your IP Address you were assigned during your illegal activity:* ████████

We have received a subpoena return from your ISP confirming that you are indeed the person that was associated with the IP address that was performing the illegal downloading of our client's content listed above on the exact date(s) listed above.

On September 29, 2010 we filed a lawsuit in United States Federal Court in the Northern District of Illinois against several anonymous digital pirates (Case No. 1:10-cv-06254). Under the Federal Rules of Civil Procedure, our lawsuit against you personally will not commence until we serve you with a Complaint, which we are prepared to do if our settlement efforts fail. While it is too late to undo the illegal file sharing associated with your IP address, we have prepared an offer to enable our client to recover damages for the harm caused by the illegal downloading and to allow both parties to avoid the expense of a lawsuit.

*Legal Correspondence – Settlement Purposes Only – Not Admissible Under FRE 408*

Under the Copyright Law of the United States, copyright owners may recover up to $150,000 in statutory damages (in cases where statutory damages are applicable, which may or may not be the case here) per infringing file plus attorney's fees in cases, whereas here, infringement was willful.  In it least one case where the Copyright Law has been applied to digital piracy and statutory damages were applicable, juries awarded over $20,000 per pirated file.  During the RIAA's well-publicized campaign against digital music piracy, over 30,000 people nationwide settled their cases for amounts ranging from an average of $3,000 to $12,000.  More recently, on December 22, 2010, a case in which a defendant was accused of illegally downloading 6 works via BitTorrent, a settlement was reached for $250,000.

In light of these factors, we believe that providing you with an opportunity to avoid litigation by working out a settlement with us, versus the costs of attorneys' fees and the uncertainty associated with jury verdicts, is very reasonable and in good faith.

In exchange for a comprehensive release of all legal claims in this matter, which will enable you to avoid becoming a named Defendant in our lawsuit, our firm is authorized to accept the sum of **$2,900.00** as full settlement for the claims.  This offer will expire on **May ▮▮ 2011 at** ▮▮▮▮▮. **CST**.  If you reject our settlement offers, we expect to serve you with a Complaint and commence litigation.

To reiterate: if you act promptly you will avoid being named as a Defendant in the lawsuit.  You may pay the settlement amount by:

    (a)    Mailing a check or money order payable to "Steele Hansmeier Trust Account" to Steele | Hansmeier, PLLC, 161 N Clark Street #4700, Chicago, Illinois 60601; or

    (b)    Completing and mailing/faxing the payment authorization to Steele | Hansmeier, PLLC, 161 N Clark Street #4700, Chicago, Illinois 60601, Facsimile: (312) 893-5677.

Be sure to reference your case number and your "Ref#" on your method of payment.  Regardless of your payment method, once we have processed the settlement, we will mail you your signed Release as confirmation that your payment has been processed and that you have been released from the lawsuit.

Please consider this letter to constitute formal notice that until and unless we are able to settle our client's claim against you, we demand that you not delete any files from your computer or any other computers under your control or in your possession. If forced to proceed against you in a lawsuit, we will have a computer forensic expert inspect these computers in an effort to locate the subject content and to determine if you have deleted any content.  If in the course of litigation the forensic computer evidence suggests that you deleted media files, our client will amend its complaint to add a "spoliation of evidence" claim against you.  Be advised that if we prevail on this additional claim, the court could award monetary sanctions, evidentiary sanctions and reasonable attorneys' fees.  If you are unfamiliar with the nature of this claim in this context, please consult an attorney.

We strongly encourage you to consult with an attorney to review your rights in connection with this matter. Although we have endeavored to provide you with accurate information, our interests are directly adverse to yours and you should not rely on the information provided in this letter for assessing your position in this case.  Only an attorney who represents you can be relied upon for a comprehensive analysis of our client's claim against you.

Enclosed, please find a Frequently Asked Questions sheet, a payment authorization form and a sample of the Release that you will receive.  We look forward to resolving our client's claim against you in an amicable fashion, through settlement.

Sincerely,

John L. Steele
Attorney and Counselor at Law

Enclosures

Steele, Jayme
4532 E Villa Theresa Drive
Phoenix, AZ  85032

**DO NOT PAY THIS STATEMENT.  THIS IS NOT A BILL.  THE INFORMATION PROVIDED BELOW IS
FOR INFORMATIONAL PURPOSES ONLY.  THIS IS A LIEN ON ANY CLAIMS OF LIABILITY OR
INDEMNITY OF THE PATIENT ARISING FROM THIS TREATMENT.**

**NOTICE AND CLAIM OF HEALTH CARE PROVIDER LIEN**

**Name & Address of Claimant Provider:  ST. JOSEPH'S HOSPITAL AND MEDICAL CENTER**
350 West Thomas Road, Phoenix, AZ  85013
**Name & Address of Agent**:  Richard B. Burnham, Gammage & Burnham, 2 North Central, 15th Floor
Phoenix, AZ  85004

| | |
|---|---|
| **Name of Patient:** | **Jayme Steele** |
| **Account No.:** | **21178272; 21904685 and any follow up accounts.** |
| **Dates of Patient's Service:** | **12/23/10; 04/17/11** |
| **Amount Due for Care of Patient:** | **$1,042.00; $8,754.00** |
| **Trauma Physician Charges:** | **INQUIRE** |

St. Joseph's Hospital and Medical Center pursuant to the laws of the State of Arizona hereby claims a lien upon any and all causes of action, suits, claims, counterclaims, or demands for damages accruing to the patient named herein, or to the legal representative of such patient, on account of injuries giving rise to such causes of action and which necessitated his or her care, for its customary charges for hospital and physician care and treatment of the above named injured patient to the sum hereinabove claimed to be due together with any charges owing for continuing treatment.  St. Joseph's Hospital and Medical Center and any physicians for whom it is acting as agent or assignee claim an ongoing lien for any continuing treatment related to these injuries.  St. Joseph's Hospital and Medical Center is filing the physician's lien as agent or assignee for the physician.  The name and address of the patient stated above are as they appear on the records of this hospital.  Within five (5) days of recording this lien a copy will be mailed to the patient.  This lien does not reflect on the patient's credit as it will attach to third party claims even if the patient has no personal liability for the bill.  *See Andrews, et al. v. Samaritan Health System*, 201 Ariz. 379, 36 P.3d 57 (App. 2001); A.R.S. § 36-2903.01(G)(4).

| | |
|---|---|
| STATE OF ARIZONA | ) |
| | ) ss. |
| County of Maricopa | ) |

Richard B. Burnham, upon his oath deposes and states that he is an agent of St. Joseph's Hospital and Medical Center and makes this Notice and Claim of Lien for and on behalf of said hospital, being authorized to do so, that the statements contained in the foregoing Notice and Claim of Lien are true.

_____
Richard B. Burnham

Subscribed and sworn to before me this 4th day of October, 2012.

_____
Notary Public

E PALOMINO
Notary Public—Arizona
Maricopa County
Expires 09/15/2016

10/4/2012

Nicholas Ranallo, Attorney at Law #275016
371 Dogwood Way
Boulder Creek, CA 95006
Telephone No.: (831) 703 - 4011
Fax No.: (831) 533-5073
Email: nick@ranallolawoffice.com
Attorney for Defendant Joe Navasca

UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| AF HOLDINGS, LLC., | Case No. 3:12-cv-02396-EMC |
| Plaintiff, | |
| v. | **NOTICE OF DEPOSITION OF AF HOLDINGS, LLC** |
| JOE NAVASCA | Date:  February 19, 2013<br>Time: 10:00 a.m. |
| Defendants. | Location:<br>225 Bush Street<br>16th Floor<br>San Francisco, CA 94104 |

**PLEASE TAKE NOTICE that pursuant to Fed. R. Civ. P. 30(b)(6),** Defendant Joe Navasca shall take the deposition upon oral examination of AF Holdings, LLC., at the Premier Business Center, Standard Oil Building, 225 Bush Street, 16th Floor, in San Francisco, California, 94104, commencing at 10:00 a.m. on February 19, 2013.  The deposition shall continue from day to day thereafter until completed.  The deposition will be conducted under oath and transcribed by stenographic means.  AF Holdings will be examined upon the topics described in Section A, below, and is required to designate and produce one or more officers, directors, managing agents, or other persons to testify on its behalf.

Notice is further given that, pursuant to Fed. R. Civ. P. 30(b)(2) and Fed. R. Civ. P. 34, the

deponent is required to produce at said deposition the documents and tangible things identified in Section B herein.

**Section A.  Subjects of Examination**

AF Holdings will be examined upon each of the following subjects, for each of which AF Holdings is required to designate and produce one or more officers, directors, managing agents or other persons to testify on its behalf.

1) Circumstances surrounding the execution of the assignment agreement attached hereto as Exhibit  A and attached as an Exhibit to the Amended Complaint in this matter ("the assignment"), including the identities and locations of the document's signatories, details of execution, and the identity of other individuals with personal knowledge regarding its signatories and execution;

2) Whether "Alan Cooper," the individual whose name appears on the assignment attached hereto as Exhibit A, is the same individual as the Minnesota Alan Cooper, represented by Paul Godfread, who was formerly employed by John Steele and filed the documents annexed hereto as Exhibit B in court proceedings in Minnesota, including 0:12-cv-02687 in the District of Minnesota.

3) All license and assignment agreements, and any other grants of rights, however titled, relating to the work that forms the basis of the instant suit ("Popular Demand", hereinafter "the work") including grants to AF Holdings from third parties, and from AF Holdings or Heartbreaker Productions to any non-parties, including any licenses, assignments, or other agreements with Heartbreaker Productions regarding the work.

4) All license and assignment agreements, and any other grants of rights, however titled, from Heartbreaker Productions to any third parties relating to the work.

5) AF Holdings corporate policies regarding business records, (including destruction or retention of such records), including financial records and all records associated with acquisition, distribution, licensing, or sale of its works.

6)  AF Holdings corporate structure, including past and present officers, directors, members, managers, and all other beneficial owners or other individuals with a pecuniary interest in the outcome of AF Holdings BitTorrent litigation campaign;

7)  Identity and terms of employment for any and all AF Holdings employees and independent contractors utilized by AF Holdings.

8)  Creation and operation of AF Holdings, including principal business activities, identities of initial members and managers, initial capitalization, insurance, and day to day business operation;

9)  AF Holdings' revenues derived from the authorized licensing and distribution of the work, including distribution of such revenues by AF Holdings and the identities of the recipients;

10) AF Holdings revenues derived from BitTorrent copyright litigation related to the work, including the distribution of said revenues by AF Holdings and the identities of the recipients;

11) Financial and contractual relationship between AF Holdings and 6881 Forensics, including the identity of any members, managers, officers, directors, or employees with an interest in both entities

12) Financial and contractual relationships between AF Holdings and Heartbreaker Productions, including the identity of any members, managers, officers, directors, or employees with any interest in both entities.

13) AF Holdings knowledge regarding its BitTorrent copyright infringement campaign, including the reliability of IP address identification and the process by which it identifies infringers based on ISP subscriber information;

14) Process by which AF Holdings determines which IP addresses, and subsequently individuals, to sue, including how Joe Navasca was chosen as the defendant in the instant action;

15) The facts upon which AF Holdings has based its identification of Joe Navasca as the infringer of its copyright in the instant suit, and the identity and location of any individuals

3

or documents supporting such identification;

16) Identity of all persons or entities with a pecuniary interest in the outcome of the instant suit and their relationship to AF Holdings;

17) Identity of all individuals with decision-making and settlement authority related to AF Holdings' BitTorrent copyright infringement litigation, and all individuals at AF who authorized the settlements presented, if any;

18) Role of Mark Lutz (former paralegal for Prenda Law) in AF Holdings, including responsibilities, date and terms of employment and source of Mr. Lutz knowledge regarding the assignment in the instant action, as well as the present physical location of Mr. Lutz;

19) Identity of persons at AF Holdings who authorized the hiring of counsel to pursue infringement claims and who oversee the prosecution of such claims;

20) Information related to AF Holdings insurance policies and indemnification agreements, both past and present, that may impact the parties in this litigation or otherwise relate to AF Holdings financial liability for adverse judgments.

## Section B – Request for Production of Documents and Tangible Things

1. All agreements between AF Holdings and Heartbreaker Productions regarding the work at issue in the instant suit, including all licenses, assignments, or other agreements, however, named, that affect the right of either signatory to exploit the work in any manner.

2. All agreements between AF Holdings and any third party regarding the work at issue in the instant suit, including all licenses, assignments or other agreements, however named, that affect the right of any third party to exploit the work.

3. All correspondence between AF Holdings and Heartbreaker Productions regarding the work at issue in this suit, the purported grant of rights that forms the basis for AF Holdings claims of standing, or the rights of either party to exploit the work that forms the basis of this suit and other works created by Heartbreaker Productions.

4

4. All documents supporting AF Holdings' claim that Joe Navasca has infringed upon its copyrights, as described in the complaint in this matter;

5. All documents related to AF Holdings decision to sue Joe Navasca as the infringer of the work,

6. All documents related to any "valuable consideration" obtained by Heartbreaker Productions in consideration of the purported assignment that forms the basis for AF Holdings claims of standing/copyright ownership in this matter, including any cancelled checks or other proof of payment;

7. AF Holdings' Articles of Incorporation or Organization, however named, as well as any membership agreements or other operating agreements describing the management and control of AF Holdings.

8. AF Holdings' operating agreement, and any other agreement(s) governing the rights and liabilities of AF Holdings' members or managers with respect to the company or each other.

9. All documents related to Mark Lutz employment at AF Holdings, including but not limited to employment agreements.

10. Identity of all AF Holdings employees and independent contractors utilized by AF Holdings.

11. All documents related to or concerning the topics identified in section A.

12. A copy of the work at issue, as transmitted to the copyright office.


NICHOLAS RANALLO, ATTORNEY AT LAW

DATED: January 18, 2013


By: _____/s/ Nicholas Ranallo_____

5

Nicholas Ranallo (Cal Bar # 275016)
Attorney for Joe Navasca
371 Dogwood Way
Boulder Creek, CA 95006
(831) 703-4011
Fax: (831) 533-5073
nick@ranallolawoffice.com

## CERTIFICATE OF SERVICE

THE UNDERSIGNED HEREBY CERTIFIES that on this 18th day of January, 2013, a copy of the foregoing deposition notice was served via email on Brett Gibbs, counsel for AF Holdings, at blgibbs@wefightpiracy.com, in accordance with Fed. R. Civ. Proc. 5(b)(2)(E), in accordance with prior agreement of the parties' counsel.  A courtesy copy shall be delivered via regular mail to:

Brett Gibbs
38 Miller Avenue, #263
Mill Valley, CA 94941


/s/            Nicholas R. Ranallo

Nicholas Ranallo, Attorney at Law

**Exhibit A**

# COPYRIGHT ASSIGNMENT AGREEMENT

This Copyright Assignment Agreement is dated effective as of December 20, 2011, by and among Heartbreaker Digital LLC ("Assignor") and AF Holdings, LLC, a Nevis limited liability company ("Assignee").

For good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties agree as follows:

1.  Assignment. Assignor hereby irrevocably assigns, conveys and otherwise transfers to Assignee, and its respective successors, licensees, and assigns, all rights, title and interest worldwide in and to that certain work titled "Popular Demand" and associated with copyright registration number PA0001754383 (collectively the "Work") and all proprietary rights therein, including, without limitation, all copyrights, trademarks, design patents, trade secret rights, moral rights, and all contract and licensing rights, and all claims and causes of action of respect to any of the foregoing, whether now known or hereafter to become known. In the event Assignor has any right in the Work which cannot be assigned, Assignor agrees to waive enforcement worldwide of such right against Assignee, its distributors, and customers or, if necessary, exclusively license such right worldwide to Assignee. These rights may be assigned by Assignee.

2.  Representations and Warranties. Assignor represents and warrants that: (a) the Work was created solely by Assignor, Assignor's full-time employees during the course of their employment, or independent contractors who assigned all right, title and interest in their work to Assignor; (b) Assignor is the owner of all rights, title and interest in the tangible forms of the Work and all intellectual property rights protecting them; (c) the Work and the intellectual property rights protecting them are free and clear of all encumbrances, including, without limitation, security interests, licenses, liens, charges or other restrictions; (d) the use, reproduction, distribution, or modification of the Work does not and will not violate the rights of any third parties in the Work including, but not limited to, trade secrets, publicity, privacy, copyrights, and patents; (e) the Work is not in the public domain; and (f) Assignor has full power and authority to make and enter into this Agreement. Assignor agrees to defend, indemnify, and hold harmless Assignee, its officers, directors and employees for any claims, suits or proceedings alleging breach of these warranties.

3.  Entire Agreement. This Agreement constitutes the entire agreement between Assignor and Assignee with respect to the subject matter herein and supersedes any prior or contemporaneous agreements, written or oral.

4.  Modifications. This Agreement may be modified only by a written agreement signed by both Assignor and Assignee.

5.  Governing Law. This Agreement shall be governed by and enforced in accordance with the State of California and the Ninth Circuit, without giving effect to any conflicts of laws principles.

6.      Severability. If one or more provisions of this Agreement are held to be illegal or unenforceable under applicable law, such illegal or unenforceable portion(s) shall be limited or excluded from this Agreement to the minimum extent required so that this Agreement shall otherwise remain in full force and effect and enforceable in accordance with its terms.

7.      Assignment. Assignee may assign or otherwise transfer this Agreement without consent or notice.

8.      Perfection. Assignors agree at the request and expense of Assignee to execute any documents or perform any actions which Assignee may request to perfect this assignment or otherwise implement this Agreement. Assignor agrees that this assignment may be submitted by Assignee to the United States Copyright Office to reflect the assignment.

9.      Confidentiality. Neither party shall reveal the terms of this Agreement to any third party unless ordered to do so by a court of competent jurisdiction.

10.     Jurisdiction. Each party agrees to submit to the exclusive personal jurisdiction and venue of the courts of the Island of Nevis with respect to any disputes arising hereunder.

Agreed and Accepted as of the first date written above.

_____

Raymond Rogers, on behalf of:

**Assignor**
Heartbreaker Digital LLC

_____

Alan Cooper, on behalf of:

**Assignee**
AF Holdings, LLC

**Exhibit B**

# GODFREAD LAW FIRM, P.C.

100 South Fifth Street, Suite 1900, Minneapolis, MN 55402

November 29, 2012

**Via ECF**
The Honorable Richard H. Kyle
772 Federal Building
316 N. Robert Street
St. Paul, MN 55101

The Honorable Joan N. Erickson
12W U.S. Courthouse
300 South Fourth Street
Minneapolis, MN 55415

**Re:     Alan Cooper - AF Holdings, LLC and Ingenuity13, LLC**

Dear Judge Kyle and Judge Erickson:

I represent Alan Cooper who is concerned that his name or identity is being used without his consent as the CEO of AF Holdings, LLC, a plaintiff in several cases pending in the District of Minnesota. His name appears in attachments to the pleadings in these cases. Perhaps, the CEO of AF Holdings has the same name as my client, we have substantial information that would indicate that this is not a mere coincidence. I would like to be certain my client is not at risk of liability for the outcome of these cases and others like it and that he is not being made a front for the litigation activities of plaintiffs. I have attempted to contact counsel for AF Holdings and their reaction has not been reassuring.

My client had for several years acted as a caretaker for a Minnesota property owned by an attorney by the name of John Steele. When visiting his property, Steele had on numerous occasions bragged to my client about a plan involving massive copyright litigation in multiple jurisdictions. He also specifically instructed my client to contact him if anyone asked about various corporations, that Cooper was to call him. When Cooper confronted Steele about that, Steele told him not to worry about it. Needless to say, my client was suspicious, but did not know what to make of this situation. Upon learning about the many lawsuits filed by AF Holdings and learning that AF Holdings has a CEO with an identical name he began to investigate further, eventually prompting him to retain counsel.

Steele has filed numerous lawsuits across the country similar to the ones before this court involving copyright infringement over Bittorrent and may be heavily involved in the cases filed here by AF Holdings. Steele has appeared on behalf of AF Holdings in at least one case (see Ex. A). Steele also shares an office address (161 N. Clark Street, Chicago, IL 60601) with the office listed on the website of plaintiff's counsel (www.wefightpiracy.com) (see Ex. B and C). Steele's former law firm, Steele Hansmeier, appears to be the predecessor firm to Prenda Law and used the same domain name (see Ex. D - a screenshot of a cached copy of Steele's law firm Steele Hansmeier at www.wefightpiracy.com in February 2011) Steele Hansmeier has also represented Ingenuity 13, which also appears to have a similar case pending here (0:12-cv-02686-RHK-JJG) which apparently also has a manager named Alan Cooper. (See Ex. E, page 8). From these exhibits, it is also clear that attorney Dugas shares a phone number with attorney Gibbs of Steele Hansmeier (415-325-5900).

paul@godfreadlaw.com
www.godfreadlaw.com

phone 612-284-7325
fax 612-465-3609

Hon. Richard H. Kyle and Hon. Joan N. Ericksen
November 29, 2012
Page Two

When investigating this matter and calling the number listed on the wefightpiracy.com website, I confirmed that Steele is currently "of counsel" with Prenda Law. I called and emailed local counsel, Michael Dugas to give notice of representation and to find out if there was in fact a different Alan Cooper with AF Holdings. Within an hour after giving notice to Prenda Law and local counsel of my representation, Steele himself called my client several times in a row and asked if he had been talking to attorneys in Minnesota. Because I had not yet heard from attorneys Dugas or Steele, I looked for an alternative phone number for attorney Dugas and found a different number than the one that appears on the pleading (312-880-9160, See Ex. F). This number appears as attorney Steele's number in Exhibit A as well. Calling that number, I heard a voicemail message which said "Prenda Law." I again left a message, but have received no response. Because I have received no response from Dugas or Steele, and because Steele has contacted my client, my suspicions are now increased.

Today, I received an email from another attorney from Prenda Law, Paul Duffy, suggesting that their client, AF Holdings, probably would not volunteer information. I reasserted my request to confirm that there was another Alan Cooper at AF Holdings. Shortly before sending this letter, Duffy emailed me again and said that I should not contact his office again.

My client would like certainty that his identity is not being used without his knowledge and against his will as the would be CEO of AF Holdings, LLC or as a manager of Ingenuity13, LLC. Because both are Nevis based companies, discovering the true officers or directors is at best difficult. I have attempted to contact plaintiffs' attorneys, but have not received a response that would allow me to advise my client that he should not be concerned.

I respectfully request leave to file a motion to intervene and to seek discovery regarding the true identity of AF Holdings, LLC's CEO and Ingenuity 13, LLC's manager, Alan Cooper.

Sincerely,

Paul Godfread

Exhibits

cc:     John Steele, Esq. (via email)
        Paul Duffy, Esq. (via email)
        Michael Dugas (via ECF)

paul@godfreadlaw.com                                    phone 612-284-7325
www.godfreadlaw.com                                      fax 612-465-3609

# UNITED STATES DISTRICT COURT FOR THE
## DISTRICT OF COLUMBIA

| | | |
|---|---|---|
| AF HOLDINGS LLC, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | Case : 1:12-cv-00048 |
| | ) | |
| DOES 1 – 1058, | ) | Judge : Hon. Beryl A. Howell |
| | ) | |
| Defendants. | ) | |
| | ) | |

## MOTION FOR PRO HAC VICE ADMISSION OF JOHN L. STEELE

I, Paul A. Duffy, hereby move pursuant to Local Civil Rule 83.2(d) for the *pro hac vice*

admission of John L. Steele to the bar of this Court to act as co-counsel in this action.  Mr. Steele

is of counsel with the firm of Prenda Law, Inc., and is a member in good standing of the bar of

the State of Illinois and the U.S. District Court for the Northern District of Illinois.  On the basis

of the foregoing, it is respectfully requested that this Court admit Mr. Steele *pro hac vice* for the

purpose of appearing and participating as co-counsel on behalf of Plaintiff, AF Holdings, Inc., in

this action.

Dated:  April 20, 2012                      Respectfully submitted,

                                             By:  ___/s/ Paul A. Duffy_____

                                                    Paul A. Duffy (D.C. Bar # IL0014 )
                                                    Prenda Law Inc.
                                                    161 N. Clark Street, Suite3200
                                                    Chicago, IL  60601
                                                    Telephone: (312) 880-9160
                                                    Facsimile:   (312) 893-5677
                                                    Attorneys for Plaintiff,
                                                    AF Holdings LLC



Exhibit A
Pg 1 of 5

## CERTIFICATE OF SERVICE

The undersigned attorney hereby certifies that on April 20, 2012, I caused a true and correct copy of the foregoing Motion For Pro Hac Vice Admission to be electronically filed with the Clerk of the District Court using the CM/ECF system, which sent notification of such filing to all counsel of record.

Dated: April 20, 2012

/s/  *Paul A. Duffy*
Paul A. Duffy

Exhibit A
Pg 2 of 5

# UNITED STATES DISTRICT COURT FOR THE
## DISTRICT OF COLUMBIA

| | |
|---|---|
| AF HOLDINGS LLC, | ) |
| | ) |
| **Plaintiff,** | ) |
| | ) |
| **v.** | )   Case : 1:12-cv-00048 |
| | ) |
| DOES 1 – 1058, | )   Judge : Hon. Beryl A. Howell |
| | ) |
| **Defendants.** | ) |
|_____ | ) |

## DECLARATION OF JOHN L. STEELE

I, John Steele, declare pursuant to 28 U.S.C. § 1746 and Local Civil Rule 83.2(d):

1.      I am of counsel with the law firm of Prenda Law, Inc., counsel for Plaintiff,

AF Holdings, LLC in the above-captioned action.  I submit this declaration in support of

Paul A. Duffy's Motion pursuant to Local Civil Rule 83.2(d) for the *pro hac vice* admission

of John Steele to the bar of this Court.

2.      My full name is John L. Steele.

3.      My office address is 161 N. Clark Street, Suite 3200, Chicago, Illinois

60601.  My office telephone number is (312) 880-9160.

4.      I have also been admitted to practice before, and am a member in good standing

of, the bars of the United States Court District Court for the Northern District of Illinois, and the

State of Illinois.

5.      I have not been disciplined by any bar.

6.      I have been admitted *pro hac vice* to this Court in one case (1:12-mc-00150-

ESH-AK)  in the previous two years.

**Exhibit** A
**Pg** 3 **of** 5

7.      I do not engage in the practice of law from an office located in the District of

Columbia.  I am not a member of the District of Columbia bar, nor do I have an application

for membership pending.

I hereby declare under penalty of perjury under the laws of the United States of

America that the foregoing is true and correct.


Dated:          April 20, 2012


                                                        /s/  John Steele

                                                John Steele
                                                Prenda Law Inc.
                                                161 N. Clark St., Suite 3200
                                                Chicago, IL 60601
                                                Telephone: (312) 880-9160
                                                Facsimile:  (312) 893-5677



**Exhibit** A
**Pg** 4 **of** 5

# UNITED STATES DISTRICT COURT FOR THE
## DISTRICT OF COLUMBIA

| | |
|---|---|
| AF HOLDINGS LLC,       ) | |
|                ) | |
|      Plaintiff,     ) | |
|                ) | |
| v.                  ) | Case : 1:12-cv-00048 |
|                ) | |
| DOES 1 – 1058,    ) | Judge : Hon. Beryl A. Howell |
|                ) | |
|      Defendants.   ) | |
| _____) | |

## [PROPOSED] ORDER

Upon consideration of the Motion for *Pro Hac Vice* Admission of John L. Steele, it is hereby

ORDERED that John L. Steele be specially admitted to appear and participate in the above-captioned matter as counsel for Plaintiff AF Holdings, LLC.

Dated: April 20, 2012           _____

                                 Hon. Beryl A. Howell
                                 United States District Court Judge

11/27/12     Chicago Divorce Lawyer, Child Support Attorney, Child Custody Lawyers, Family Law Attorneys – Ste...



**STEELE LAW FIRM**    PHONE: 312-893-5888 | TOLL-FREE: 1-800-DIVORCE (IN NORTHERN ILLINOIS)

### MAKE A FRESH START
### TURN OVER A NEW LEAF

Steele Law Home   Attorney Profile   Steele Law Firm Overview   Practice Areas   Divorce and Family Law   Resources   Contact Us

---

**Divorce And Family Law**

Child Custody

Child Support

Modification & Enforcement

Collaborative Divorce & Mediation

Prenuptial & Postnuptial Agreements

Spousal Support / Maintenance

Domestic Violence & Orders of Protection

Adoption

Bankruptcy

**STEELE LAW FIRM, LLC**
Phone: 312-893-5888 Toll-Free (in Northern Illinois):
1-800-DIVORCE

**Office Locations:**

**Downtown Chicago**
161 N Clark St., Suite 3200
Chicago, IL 60601

**Naperville**
2135 CityGate Ln, Suite 300
Naperville, IL 60563

---

## WELCOME TO THE STEELE LAW FIRM, LLC
### with Offices in Chicago, IL.

**Family Law • Bankruptcy • Divorce • Child Custody
Child Support • Prenuptial Agreements**

If you are going through a divorce, or if your financial troubles are leading you to consider bankruptcy, you now have the opportunity to take a situation that isn't working out and make it better.

All of our clients have unique personal problems that they need help with. We are in the business of solving thos problems, whether they be related to family law matters, such as divorce, child custody or child support, or consumer bankruptcymatters. Contacting a lawyer can be the first step toward taking hold of your future and building a better life.

**If you are looking for an attorney who will do what it takes to get you relief from your legal concerns, contact us to schedule a free initial consultation about your case.**

### Quality Legal Assistance in Illinois

The Steele Law Firm is one of Chicagoland's premier family law and consumer bankruptcy law firms. Our attorneys and staff are committed to providing high quality, accessible, compassionate service to our clients. We give each client and case the individual attention they deserve, and do everything in our power to reach our clients' overall needs and goals.

Our main office is located in the Loop in downtown Chicago, and we also have an office location in the Chicago suburb of Naperville. We represent clients with matters in Cook County, DuPage County, Kane County, Lake County, and Will County family courts, and the Northern, Southern and Central Districts of Illinois federal bankruptcy courts.

Whether you are looking for an advocate in a divorce proceeding, need help enforcing a child support order, want to know whether Chapter 7 or Chapter 13 bankruptcy is better for you, you need the advice and assistance of a skilled, experienced Illinois attorney to help you protect all of your legal rights.

Give us a call today at (312) 893-5888 or 1-800-DIVORCE (in Northern Illinois) or **contact us** to learn more about how we can help you or to set up a FREE consultation.

### Rate Information:

Fixed Hourly Rates
Fixed Flat Fees Available
**FREE Consultation**

**We Accept Major Credit Cards**
• Visa
• MasterCard
• American Express
• Discover

### We Can Assist You With:

• Matrimonial Law
• Family Law
• Divorce
• Domestic Relations
• Dissolution of Marriage and Legal Separation
• Litigation in Trial Courts
• Negotiated Settlements
• Alternative Dispute Resolution, such as Collaborative Law and Mediation
• Appeals to Reviewing Courts
• Financial Discovery and Analysis
• Property Division
• Retirement Benefits
• Qualified Domestic Relations Orders (QDROs)
• Paternity
• Adoption

---



Exhibit B
Pg 1 of 2

CASE 0212-cv-02874-RFM-SJC Document 70 1 Filed 06/11/29/12 Page 68 of 84 25

11/27/12          Chicago Divorce Lawyer, Child Support Attorney, Child Custody Lawyers, Family Law Attorneys – Ste...



- Child Custody, including Joint Custody and Sole Custody
- Child Visitation
- Child Support
- Child Abductions
- Maintenance, formerly known as Alimony
- Spousal Support
- Marital Settlement Agreements
- Premarital Agreements
- Postnuptial Agreements
- Annulments
- Domestic Violence
- Post-Decree and Post-Judgment Issues and Modifications
- Restraining Orders
- Separation Agreements

**We are a debt relief agency.**

DISCLAIMER: This web site does not constitute an attorney/client relationship and this website does not give legal advice

**Exhibit** B
**Pg** 2 **of** 2





# DISCLAIMER

The information provided on Prenda Law, Inc.'s website is not intended to be legal advice, but merely conveys general information related to legal issues commonly encountered. This information is not intended to create any legal relationship between Prenda Law, Inc. Intellectual Property Attorneys or any attorney and the user. Neither the transmission nor receipt of these website materials will create an attorney-client relationship between sender and receiver.

The information is not guaranteed to be correct, complete, or current. We make no warranty, expressed or implied, about the accuracy or reliability of the information at this website or at any other website to which this site is linked.

Please note that recovery results vary per client. The recovery amounts in each case reflect the specific facts of that case. Further, recovery amounts in past cases are not a guarantee of future results.

There are no photos of clients on this website. Photos used on this website have been purchased from stock photography companies.

This website is not intended to create and does not create an attorney-client relationship between the user and Prenda Law, Inc. Intellectual Property Attorneys. An attorney-client relationship with us cannot be formed by reading the information at this website. The only way to become our client is through a mutual agreement in a formal letter. This website is not soliciting clients and does not propose any type of transaction. You should not act or rely on any information at this website without seeking the advice of an attorney. The determination of whether you need legal services and your choice of a lawyer are very important matters that should not be based on websites or advertisements.

THIS SITE IS PROVIDED ON AN "AS IS", "AS AVAILABLE" BASIS AND PRENDA LAW INC. EXPRESSLY DISCLAIMS ALL WARRANTIES, INCLUDING THE WARRANTIES OF MERCHANTABILITY, FITNESS FOR A PARTICULAR PURPOSE, AND NONINFRINGEMENT.

PRENDA LAW DISCLAIMS ALL RESPONSIBILITY FOR ANY LOSS, INJURY, CLAIM, LIABILITY, OR DAMAGE OF ANY KIND RESULTING FROM, ARISING OUT OF OR ANY WAY RELATED TO (A) ANY ERRORS IN OR OMISSIONS FROM THIS SITE AND ITS CONTENT, INCLUDING BUT NOT LIMITED TO TECHNICAL INACCURACIES AND TYPOGRAPHICAL ERRORS, (B) ANY THIRD PARTY WEBSITES OR CONTENT THEREIN DIRECTLY OR INDIRECTLY ACCESSED THROUGH LINKS IN THIS SITE, INCLUDING BUT NOT LIMITED TO ANY ERRORS IN OR OMISSIONS THEREFROM, (C) THE UNAVAILABILITY OF THIS SITE OR ANY PORTION THEREOF, (D) YOUR USE OF THIS SITE, OR (E) YOUR USE OF ANY EQUIPMENT OR SOFTWARE IN CONNECTION WITH THIS SITE.

## PERSONAL INFORMATION SUBMITTED TO THE WEBSITE

Any information that you send us in an email message might not be confidential or privileged. Prenda Law, Inc. makes effort to protect personal information submitted by users of the website, including through the use of firewalls and other security measures on our servers. However, no server is 100 percent secure, and you should take this into account when submitting personal or confidential data about yourself on any website, including this one.

Additionally, while the website does not gather your name, email address or similar information about you without your knowledge or consent, the website does permit you to voluntarily submit data about yourself so that we can provide you with requested services. The information gathered will be incorporated into our mailing database and will not be sold to third parties for marketing purposes. At your request, we will remove your personal information from our files.

If you are interested in having us represent you, you should call us so we can determine whether the matter is one for which we are willing or able to accept professional responsibility. We will not make this determination by email communication.

The telephone numbers for our office are listed in this website. We reserve the right to decline any representation. We may be required to decline representation if it would create a conflict of interest with our other clients.

## PRACTICE JURISDICTIONS

Prenda Law, Inc. is an Illinois law firm. Always directly confirm with the individual attorney whom you contact whether he or she practices the type of law with which you need assistance in your jurisdiction.

Exhibit C
Pg 1 of 3

11/27/12                                          Prenda Law INC.

## TERMS OF USE MAY BE MODIFIED BY THE FIRM

Prenda Law, Inc. periodically changes, adds, or updates the material in this website without notice. Prenda Law, Inc. assumes no liability or responsibility for any errors or omissions in the contents of this website. Your use of this website is at your own risk. Under no circumstances shall Prenda Law, Inc. or any other party involved in the creation, production or delivery of this website be liable to you or any other person for any indirect, special, incidental, or consequential damages of any kind arising from your access to, or use of, this website.

## THIRD-PARTY WEBSITES

This website may occasionally contain links to third party websites for the convenience of our users. Prenda Law, Inc. does not endorse any of these third party sites and does not intent to imply any association between the firm and the party(ies) involved. Furthermore, Prenda Law, Inc. does not control these third party websites and cannot represent that their policies and practices will be consistent with these Terms of Use. If you use any links to websites not maintained by Prenda Law, Inc., you do so at your own risk. Prenda Law, Inc. is not responsible for the contents or availability of any linked sites. These links are provided only as a convenience to the recipient.

## LEGAL AND ETHICAL REQUIREMENTS

Prenda Law, Inc. has tried to comply with all legal and ethical requirements in compiling this website. We do not want to represent clients based on their review of any portion of this website that does not comply with legal or ethical requirements.

To the extent that the professional responsibility rules of any jurisdiction require us to designate a principal office or an attorney responsible for this website, Prenda Law, Inc. designates its office in 161 N Clark St., Suite 3200, Chicago, IL 60601 and its telephone number as (312) 880-9160.

## STATE ADVERTISING DISCLAIMERS

**Alabama:** No representation is made that the quality of the legal services to be performed is greater than the quality of legal services performed by other lawyers.

**Colorado:** Colorado does not certify attorneys as specialists in any field.

**Florida:** The hiring of a lawyer is an important decision that should not be based solely upon advertisements. Before you decide, ask us to send you free written information about our qualifications and experience.

**Illinois:** Unless otherwise stated, our attorneys claiming certification in an area of law are not certified by the Illinois Board of Legal Specialization.

**Iowa:** The determination of the need for legal services and the choice of a lawyer are extremely important decisions and should not be based solely upon advertisements or self-proclaimed expertise. This disclosure is required by rule of the Supreme Court of Iowa.

NOTICE TO THE PUBLIC: Memberships and offices in legal fraternities and legal societies, technical and professional licenses, and memberships in scientific, technical and professional associations and societies of law or field of practice do not mean that a lawyer is a specialist or expert in a field of law, nor do they mean that such a lawyer is necessarily any more expert or competent than any other lawyer. All potential clients are urged to make their own independent investigation and evaluation of any lawyer being considered. This notice is required by rule of the Supreme Court of Iowa.

**Kentucky and Oregon:** THIS IS AN ADVERTISEMENT.

**Mississippi:** The Mississippi Supreme Court advises that a decision on legal services is important and should not be based solely on advertisements.

**Missouri:** Neither the Supreme Court of Missouri nor the Missouri Bar reviews or approves certifying organizations or specialist designations.

**Nevada:** The State Bar of Nevada does not certify any lawyer as a specialist or expert.

**New Mexico:** LAWYER ADVERTISEMENT.

**Tennessee:** None of the attorneys in this firm are certified as a Civil Trial, Criminal Trial, Business Bankruptcy, Consumer Bankruptcy, Creditor's Rights, Medical Malpractice, Legal Malpractice, Accounting Malpractice, Estate Planning or Elder Law specialist by the Tennessee Commission on Continuing Legal Education and Specialization. Certification as a specialist in all other listed areas is not currently available in Tennessee.

**Wyoming:** The Wyoming State Bar does not certify any lawyer as a specialist or expert. Anyone considering a lawyer should independently investigate the lawyer's credentials and ability, and not rely upon advertisements or self-proclaimed expertise.

## LAWYER'S LISTINGS

The information in the directory of lawyers is provided by the listees. Prenda Law, Inc. does not warrant the validity of the information, nor does it guarantee the quality of the work product.

The determination of the need for legal services and the choice of a lawyer are extremely important decisions and should not be based solely upon advertisements or self-proclaimed expertise. Prenda Law, Inc. does not review the contents of the listings, which are provided by the listees or any links; Prenda Law, Inc. is not responsible for any material or information contained in the linked sites or provided by listees.

A description or indication of limitation of practice by a lawyer does not mean that any agency or board has certified such lawyer as a specialist or expert in any indicated field of law practice, nor does it mean that such lawyer is necessarily any more expert or competent than any other lawyer.

All potential clients are urged to make their own independent investigation and evaluation of any lawyer being considered.

## OWNERSHIP, LICENSE & RESTRICTIONS ON USE

As between Prenda Law, Inc. and you, all right, title and interest (including all copyrights, trademarks and other intellectual property rights) in this website belongs to Prenda Law, Inc., its licensors, or listees. In addition, the names, images, pictures, logos and icons identifying Prenda Law, Inc. products and services in many countries are proprietary marks of Prenda Law, Inc. and/or its subsidiaries or affiliates. Except as expressly provided below, nothing contained herein shall be construed as conferring any license or right, by implication, estoppel or otherwise, under copyright or other intellectual property rights.

Exhibit C
Pg 2 of 3

CASE 0:12-cv-02337-RHK-JJG Document 70-1 Filed 06/11/12 Page 71 of 84
CASE 0:12-cv-02337-RHK-JJG Document 11 Filed 06/11/12 Page 12 of 25
11/27/12

Prenda Law INC.

You are hereby granted a nonexclusive, nontransferable, limited license to view and use information retrieved from this website provided solely for your personal, informational, non-commercial purposes, and provided you do not remove or obscure the copyright notice or other notices. Except as expressly provided above, no part of this website, including but not limited to materials retrieved there from and the underlying code, may be reproduced, republished, copied, transmitted, or distributed in any form or by any means. In no event shall materials from this website be stored in any information storage and retrieval system without prior written permission from Prenda Law, Inc. Intellectual Property Attorneys.

Use, duplication, or disclosure by or for the United States Government is subject to the restrictions set forth in DFARS 252.227-7013 (c)1)(ii) and FAR 52.227-19.

## LIMITATION OF LIABILITY

A covered party (as defined below) shall not be liable for any direct, indirect, incidental, special, or consequential damages of any kind whatsoever (including, without limitation, attorneys' fees and lost profits or savings) in any way due to, resulting from, or arising in connection with this site, including its content, regardless of any negligence of any covered party. "Covered party" means Prenda Law, Inc., its affiliates, its listees, and any officer, director, employee, subcontractor, agent, successor, or assign Prenda Law, Inc., its affiliates, and its listees.

## GOVERNING LAWS IN CASE OF DISPUTE; JURISDICTION

These Terms of Use shall be governed by and construed in accordance with the laws of the State of Illinois, USA, as they apply to agreements made and solely performed therein. Disputes arising hereunder shall be exclusively subject to the jurisdiction of the federal courts of the United States of America and/or the state courts of Illinois and jurisdiction therefore shall rest solely in Illinois, USA.

## ENTIRE AGREEMENT; SEVERABILITY

These Terms of Use incorporate by reference any notices contained on this Site and constitute the entire agreement with respect to your access to and use of this Site. If any provision of these Terms and Conditions is unlawful, void or unenforceable, then that provision shall be deemed severable from the remaining provisions and shall not affect their validity and enforceability.

Material available in Prenda Law, Inc. website is protected by copyright law.

Prenda Law, Inc. All rights reserved.



Home | About the Firm | Firm Resources | Attorneys | Practice Areas | Giving | Case Samples | Terms of Service

© 2012 Copyright 2011 Prenda Law Inc. All Rights Reserved.
You may reproduce materials available at this site for your own personal use and for non-commercial distribution. All copies must include the above copyright notice. ATTORNEY ADVERTISING DISCLAIMER. The contents of this website should not be construed as legal advice on any specific fact or circumstance. Its content was prepared by Prenda Law Inc. (an Illinois law firm organized as a limited liability company with its principal office at 161 North Clark Street, Suite 3200, Chicago, Illinois 60601, Ph 1-800-380-0840) for general information purposes only. Your receipt of such information does not create an attorney-client relationship with Prenda Law Inc. or any of its lawyers. You should not act or rely on any of the information contained here without seeking professional legal advice. Prior results referred to in these materials do not guarantee or suggest a similar result in other matters. Prenda Law Inc.'s lawyers are licensed in Illinois and a limited number of other jurisdictions. They and the Firm cannot file actions in all states without associating locally licensed attorneys and/or becoming admitted in that jurisdiction for a limited purpose.
Prenda Law Inc. lawyer responsible for the contents of this website is Paul Duffy.

Exhibit C
Pg 3 of 3

11/28/12                                        Steele | Hansmeier PLLC



# STEELE | HANSMEIER

- Home
- About Us
- Services
- Contact Us
- Disclaimer

- **Steele | Hansmeier** Jun 19, 2010 Steele | Hansmeier PLLC is a law firm dedicated to eradicating digital piracy. We represent prominent content producers and commence legal action against individuals and businesses who steal our client's content.



- **Combating Piracy in the Digital Age** Jun 19, 2010 Our practice includes addressing the unique legal issues posed by Internet-based piracy, where the vast majority of infringement occurs under the cover of IP addresses



- **Preserving the Creative Arts** Jun 19, 2010 We view our mission as preserving the creative arts for future generations. If left unchecked, digital piracy represents an existential threat to creative arts professionals around the world.

Exhibit _D_

Pg _1_ of _4_



- Steele | Hansmeier 

- Combating Piracy in the Digital Age 

- Preserving the Creative Arts .

Contact Us

# About Us

Steele | Hansmeier PLLC is a Chicago-based law firm that provides legal services to content producers and creative professionals. Our focus is purusing individuals and businesses who infringe on the copyrights associated with our clients' creative works. Our practice includes addressing the unique legal issues posed by Internet-based piracy, where the vast majority of infringement occurs under the cover of Internet Protocol ("IP") addresses.

We view our mission as a small part of the overall effort to preserve the creative arts for future generations. In our view, the ease with which digital content is pirated represents an existential threat to the future of professional content producers. Our clients understand all too well the problems posed by the unauthorized redistribution of their copyrighted works, particularly given the capital investment associated with producing and marketing professional works.

# Services

The legal services offered by Steele | Hansmeier PLLC reflect the lifecycle of a creative work. Such services include:

- Due diligence efforts to determine whether a proposed creative work lacks originality or infringes on another creative work;
- Developing a plan for protecting and enforcing U.S. and international copyrights;
- Securing U.S. copyrights and coordinating with third parties to secure international copyrights in both Berne and non-Berne Convention countries; and
- Enforcing U.S. copyrights and coordinating with third parties to enforce international copyrights.

Many of our services involve coordinating with third party attorneys (e.g. international copyright work) and third party technology providers (e.g. copyright enforcement). Our consistent focus is to provide our clients with strong returns on the capital they invest in our time and that of our third party service providers.

top

# Due Diligence

Before investing substantial capital into the production and/or distribution of a creative work, a creative artist may wish to conduct a basic level of due

Exhibit D
Pg 2 of 4

CASE 0:11-cv-02674-RHK-JJG Document 11 Filed 06/11/12 Page 74 of 84

diligence into determining the degree to which their work resembles other copyrighted creative works. The methods for conducting this sort of due diligence vary based on the medium, through most forms of creative work lend themselves to digital due diligence. For example, an audio file can be digitally fingerprinted based on a variety of characteristics (e.g. rhythm, length, melody, etc.). This fingerprint can be compared to those of other audio files. Similar results would then be reviewed to determine whether a copyright issue exists. If such an issue exists, then the creative artist can attempt to obtain a license from the copyright holder of the original work. A creative artist's bargaining power is much stronger before they invest millions of dollar into marketing and distributing a creative work.

In 2008, Joe Satriani filed a copyright infringement lawsuit against the Grammy Award-winning band, Coldplay. Satriani's suit alleged that Coldplay's hit song, *Vida la Vida*, contained substantial portions of Satriani's, *If I Could Fly*. The parties eventually reached an out-of-court monetary settlement for an undisclosed financial sum.

In addition to avoiding infringement lawsuits, it is important to know whether a given creative work will even be afforded the protection of the copyright laws of the jurisdictions in which the artist intends to market the creative work. Steele | Hansmeier PLLC offers services to assist creative artists in conducting the forms of due diligence described in this section.

## Protection Planning

Another category of services offered by Steele | Hansmeier PLLC is assisting creative artists plan their copyright strategy in advance of the creation and/or publication of their creative works. Despite the existence of international treaties, such as the Berne Convention, the world as a whole essentially remains a patchwork of copyright laws with varying degrees of enforcement. By way of example, a creative artist's approach to copyright protection in the United States should look much different than the artists approach to copyright protection in China. We offer to assist creative artists in developing copyright protection strategies worldwide.

## Securing Copyrights

Once a creative work has been produced and/or published, it is generally important to register a copyright in every country where the copyright holder may wish to assert their rights. We offer to assist creative artists by coordinating the registration of their copyrights around the world, as required.

In the United States it is particularly important to register one's copyrights. As a general rule, copyright registration is a prerequisite to filing a copyright infringement lawsuit in U.S. federal court and a timely filing will preserve remedies that may be lost indefinitely if one does not timely register his or her copyright.

## Enforcing Copyrights

Copyright enforcement is a rapidly evolving field. Recent advances in communications technology have dramatically lowered the cost and increased the profitability of mass-piracy. As piracy evolves, so too must copyright enforcement strategies. Steele | Hansmeier PLLC offers services on the cutting edge of copyright enforcement, including: 1) DMCA enforcement services; 2) pirate pursuit services; and 3) advising on comprehensive paradigm shifts in copyright enforcement.

# Disclaimer

Our website is intended to provide only an overview of Steele | Hansmeier PLLC. Nothing on this website is meant to be or should be relied on as legal advice. Commentary on this website is not necessarily up to date. This website is not intended to be an offer to represent you, nor is it intended to establish an attorney client privilege.

## Links

-Berne Convention
-Copyright Office
-Copyright Overview
-Copyright Statutes
-Creative Commons

## Resources

-Patry Blog
-Geist Blog (Canadian law)
-IP Watch

## Pages

- About Us
- Contact Us
- Disclaimer
- Services

Exhibit D
Pg  3  of  4

#### Latest News

##### Google fights piracy



According to an article published on Digital Trends, Google is taking steps to implement several anti-piracy measures, which will ideally make it more difficult for searchers to located pirated material. First, Google is increasing its responsiveness to takedown requests of so-called "reliable copyright holders." Second, its autocomplete function will filter out greater amounts of infringing results. [...]

##### Pixar's president discusses copyright laws



According to a recently published article in the Salt Lake Tribune, Ed Catmull, president of Pixar Studios, linked international copyright protection to Pixar's ability to continue investing in the cutting-edge technology that's brought us such movies as Wall-E, Monster's, Inc., and Up – all of which are presumably registered trademarks of Pixar Animation Studios. At [...]

##### Robin Hood is the week's most pirated movie



Ridley Scott's Robin Hood, starring Russell Crowe and Cate Blanchett, is not only popular in the theaters, but also among the BitTorrent crowd. According to BitTorrent news site, TorrentFreak, Robin Hood, despite its relatively lower IMDB rating, beat out both Iron Man 2 and the Expendables for the the top spot on the piracy chart [...]

© Copyright Steele | Hansmeier PLLC - Design by Kriesi.at - Wordpress Themes

- RSS
- Facebook
- Twitter
- flickr

top

Exhibit D     4/4
Pg  4  of  4

1  Brett L. Gibbs, Esq. (SBN 251000)
   Steele Hansmeier PLLC.
2  38 Miller Avenue, #263
   Mill Valley, CA 94941
3  415-325-5900
   blgibbs@wefightpiracy.com
4
   *Attorney for Petitioner*
5

6
                    IN THE UNITED STATES DISTRICT COURT FOR THE
7
                          EASTERN DISTRICT OF CALIFORNIA
8

9

10 In the Matter Of a Petition By          )
                                           )
11 INGENUITY13 LLC,                        )    **No.**
                                           )
12                                         )    Judge:
                                           )
13                                         )    **VERIFIED PETITION TO**
                                           )    **PERPETUATE TESTIMONY**
14                                         )
   _____)
15

16       1.      Petitioner Ingenuity13 LLC by and through its undersigned attorney, hereby

17 petitions this Court for an order pursuant to Federal Rule of Civil Procedure 27 authorizing the

18 issuance of subpoenas *duces tecum* to the Internet Service Providers ("ISPs") listed on Exhibit A to

19 this petition.

20       2.      Petitioner is limited liability company organized and existing under the laws

21 of the Federation of Saint Kitts and Nevis. Petitioner produces adult entertainment content and this

22 content is being unlawfully reproduced and distributed over the Internet via the BitTorrent file

23 transfer protocol. An individual or individuals wrongfully reproduced and distributed Petitioner's

24 copyrighted works via the BitTorrent protocol in violation of Petitioner's exclusive rights under

25 United States Copyright Act, 17 U.S.C. §§ 101, *et seq*. Petitioner anticipates bringing a civil action

26 against the person or persons engaging in such unlawful activity. This action would be cognizable in

27 a United States court as United States courts have exclusive jurisdiction over copyright actions.

28 Without knowing the identity or identities of the anonymous infringers, Petitioner has no means to

Exhibit E
Pg 1 of 8

1    name and serve the individual or individuals in an action with summons and complaint. The purpose

2    of this petition is to ascertain these identity or identities.

3          3.    Petitioner seeks the name, address, telephone number, e-mail address and

4    Media Control Access number of each account holder associated with the Internet Protocol ("IP")

5    addresses listed on Exhibit B to this petition. Each of the IP addresses was identified by Petitioner's

6    agents as being associated with infringing activity on the corresponding dates and times listed on

7    Exhibit B. The reasons to perpetuate the testimony are multiple. First, without this information

8    Petitioner has no means to name and serve a complaint on the infringing parties. Second, on

9    information and belief, this information is destroyed in the regular course of business and will be

10   unavailable to Petitioner after it is destroyed. An example of an ISP's data retention policy is shown

11   as Exhibit C. Finally, under the Cable Communications Policy Act, 47 U.S.C. § 551(c)(2)(B), a court

12   order is necessary to discover an account holder's identity.

13         4.    The names and addresses of the person or persons whom Petitioner expects to

14   be adverse parties are unknown to Petitioner. The individual or individuals responsible for infringing

15   Petitioner's works are known to Petitioner only by an IP address—a number that is assigned to

16   devices, such as computers, that are connected to the Internet. Petitioner used geolocation to trace

17   the IP addresses of the expected adverse party or parties to a point of origin within the State of

18   California.

19         5.    The name and address of each responding party is set forth on Exhibit A to

20   this petition. Petitioner is seeking the name, address, telephone number, e-mail address and Media

21   Control Access number of each account holder associated with the Internet Protocol ("IP") addresses

22   listed on Exhibit B to this petition.

23                        **FACTUAL ALLEGATIONS**

24         6.    Petitioner is the owner of the copyright for the motion picture set forth in

25   Exhibit D to this petition.

26         7.    As set forth below, Petitioner has actionable claims for direct and contributory

27   copyright infringement and a claim for civil conspiracy against the individual or individuals who

28

VERIFIED PETION TO PERPETUATE TESTIMONY

**Exhibit** E

**Pg** 2 **of** 8

1   engaged in infringing activities via the IP addresses set forth on Exhibit B hereto based on the

2   parties' use of the BitTorrent protocol to illegally reproduce and distribute Petitioner's work(s).

3   **A. The Unknown Infringers used BitTorrent to Infringe Petitioner's Copyrights**

4   8.   BitTorrent is a modern file sharing method ("protocol") used for distributing

5   data via the Internet. BitTorrent protocol is a decentralized method of distributing data. Instead of

6   relying on a central server to distribute data directly to individual users, the BitTorrent protocol

7   allows individual users to distribute data among themselves by exchanging pieces of the file with

8   each other to eventually obtain a whole copy of the file. When using the BitTorrent protocol, every

9   user simultaneously receives information from and transfers information to one another.

10   9.   The BitTorrent protocol is an extremely popular method for transferring data.

11   A group of individuals transferring data among one another (the "swarm") will commonly include

12   peers from many, if not every, state in the United States and several countries around the world. And

13   every peer in the swarm participates in distributing the file to dozens, hundreds, or even thousands of

14   other peers.

15   10.   The BitTorrent protocol is also an extremely popular method for unlawfully

16   copying, reproducing, and distributing files in violation of the copyright laws of the United States. A

17   broad range of copyrighted albums, audiovisual files, photographs, software, and other forms of

18   media are available for illegal reproduction and distribution via the BitTorrent protocol.

19   11.   Efforts at combating BitTorrent-based copyright infringement have been

20   stymied by BitTorrent's decentralized nature. Because there are no central servers to enjoin from

21   unlawfully distributing copyrighted content, there is no primary target on which to focus anti-piracy

22   efforts. Indeed, the same decentralization that makes the BitTorrent protocol an extremely robust and

23   efficient means of transferring enormous quantities of data also acts to insulate it from anti-piracy

24   measures.

25   12.   The infringing parties in this action were all observed using the BitTorrent

26   protocol to unlawfully reproduce and distribute Plaintiff's copyrighted work by exchanging pieces

27   with one another either directly or via a chain of data distribution.

28

3
VERIFIED PETION TO PERPETUATE TESTIMONY

1    **B.  Each infringer installed a BitTorrent Client on his or her computer**

2          13.     The individual or individuals associated with the infringing activity installed a

3    BitTorrent Client onto his or her computer(s). Normal commercial computers do not come pre-

4    loaded with BitTorrent software. Each infringer must have separately installed on their respective

5    computers special software that allows peer-to-peer sharing of files by way of the Internet.  The

6    infringers use software known as BitTorrent clients. Among the most popular BitTorrent clients are

7    Vuze (formerly Azureus), µTorrent, Transmission and BitTorrent 7, although many others are used

8    as well.

9          14.     Once installed on a computer, the BitTorrent "Client" serves as the user's

10   interface during the process of uploading and downloading data using the BitTorrent protocol.

11   **C.  The Initial Seed, Torrent and Tracker**

12         15.     A BitTorrent user who wants to upload a new file, known as an "Initial

13   Seeder," starts by creating a "torrent" descriptor file using the client he or she installed onto his or

14   her computer. The Client takes the target computer file, the "initial seed," in this case, one of the

15   copyrighted Works, and divides it into identically sized groups of bits known as "pieces." The Client

16   then gives each one of the computer file's pieces, in this case, pieces of one of the copyrighted

17   works, a random and unique alphanumeric identifier known as a "hash" and records these hash

18   identifiers in the torrent file.

19         16.     When another peer later receives a particular piece, the hash identifier for that

20   piece is compared to the hash identifier recorded in the torrent file for that piece to test whether the

21   piece is free of errors. In this way, the hash identifier works like an electronic fingerprint to identify

22   the source and origin of the piece and ensure that the piece is authentic and uncorrupted.

23         17.     Torrents files also have an "announce" section, which specifies the Uniform

24   Resource Locator ("URL") of a "tracker" and an "info" section, containing (suggested) names for

25   the files, their lengths, the piece length used, and the hash identifier for each piece, all of which are

26   used by the Client on peer computers to verify the integrity of the data they receive. The "tracker" is

27   a computer or set of computers that a torrent file specifies and to which the torrent file provides

28
                                              4
                        VERIFIED PETION TO PERPETUATE TESTIMONY

**Exhibit** _E_
**Pg** _4_ **of** _8_

1   peers with the URL address(es). The tracker computer or computers direct a peer user's computer to

2   another peer user's computer that have particular pieces of the file, in this case, one of the copyright

3   Works on them, and facilitates the exchange of data among the computers. Depending on the

4   BitTorrent Client, a tracker can either be a dedicated computer (centralized tracking) or each peer

5   can act as a tracker (decentralized tracking).

6   **D. Torrent Sites**

7       18.    "Torrent Sites" are websites that index torrent files that are currently being

8   made available for copying and distribution by the people using the BitTorrent protocol. There are

9   numerous torrent websites, such as www.torrentz.eu or thepiratebay.org.

10      19.    Upon information and belief, each infringer went to a torrent site to upload

11  and download one of the Petitioner's copyrighted Works.

12  **E. Uploading and Downloading a Work Through a BitTorrent Swarm**

13      20.    Once the initial seeder has created a torrent and uploaded it onto one or more

14  torrent sites, then other peers begin to download and upload the computer file to which the torrent is

15  linked (here, one of the copyright Works) using the BitTorrent Client that the peers installed on their

16  computers.

17      21.    The BitTorrent protocol causes the initial seed's computer to send different

18  pieces of the computer file, here, one of the copyrighted Works, to the peers who are seeking to

19  download the computer file. Once a peer receives a piece of the computer file, it starts transmitting

20  that piece to other peers. In this way, all of the peers and seeders are working together in what is

21  called a "swarm."

22      22.    Here, each infringing peer member participated in a swarm through digital

23  handshakes, the passing along of computer instructions, uploading and downloading, and by other

24  types of transmissions.

25      23.    In this way, and by way of example only, one initial seeder can create a

26  torrent that breaks a movie up into hundreds of piece saved in the form of a computer file, like the

27  Works here, upload the torrent file onto a torrent site, and deliver a different piece of the computer

28

1   file to each of the peers. The receiving peers then automatically begin delivering the piece they just

2   received to the other peers in the same swarm.

3        24.    Once a peer, here an infringer, has downloaded the full file, the BitTorrent

4   Client reassembles the piece and the peer is able to view the video. Also, once a peer has

5   downloaded a full file, that peer becomes known as "an additional seed" because it continues to

6   distribute the torrent file which, in this case, was one of the copyrighted Works.

7   **F.  Petitioner's Computer Investigators Identified Each Infringer's IP Address as an Infringer of Petitioner's Copyright Works**

8

9        25.    Petitioner retained 6881 Forensics, LLC ("6881") to identify the IP addresses

10  used by the individual or individuals that were misusing the BitTorrent protocol to unlawfully

11  distribute Petitioner's copyrighted Work.

12       26.    6881 used forensic software, "BitTorrent Auditor" to audit a swarm for the

13  presence of infringing transactions.

14       27.    6881 extracted the resulting data gathered from the investigation, reviewed the

15  evidence logs, and isolated the transactions and the IP addresses associated with the copyrighted

16  work listed on Exhibit D hereto.

17       28.    The IP addresses and hit dates contained on Exhibits B accurately reflects

18  what is contained in the evidence logs and show that:

19       (A)    Each infringer copied a piece of one of Petitioners copyrighted work;

20          and

21       (B)    Each infringer was part of a BitTorrent swarm.

22       29.    6881's technician analyzed each BitTorrent "piece" distributed by the IP

23  addresses listed on Exhibit B and verified that each piece consisted of part of the copyrighted work.

24       30.    In order for petitioner to be able to take appropriate action to protect its

25  copyrighted work under 17 U.S.C. §§ 101, *et seq*, petitioner must be authorized issuance of

26  subpoenas *duces tecum* to the ISPs listed on Exhibit A to this petition.

27       31.    No prior application has been made for the relief sought herein.

28

6

VERIFIED PETION TO PERPETUATE TESTIMONY

Exhibit E
Pg 6 of 8

1    WHEREFORE, petitioner requests that an order be made and entered directing that petitioner

2  may compel the production of documents to the extent of determining the name, current (and

3  permanent) addresses, telephone numbers, e-mail addresses and Media Access Control addresses of

4  the person or persons whose IP addresses are listed in Exhibit B from the ISPs listed on Exhibit A

5  for the purposes of determining the true identity of unknown infringers.   To further support its

6  Petition, Petitioner attaches as Exhibit F its Memorandum of Law in Support of Petitioner's Verified

7  Petition to Perpetuate Testimony.

8

9

10 Respectfully Submitted,

11                                                                  Ingenuity13 LLC,

12 **DATED: October 28, 2011**

13                                                    By:        /s/  Brett L. Gibbs, Esq.

14                                                          Brett L. Gibbs, Esq. (SBN 251000)
15                                                          Steele Hansmeier PLLC.
                                                              38 Miller Avenue, #263
16                                                          Mill Valley, CA 94941
                                                              415-325-5900
17                                                          blgibbs@wefightpiracy.com
                                                              *Attorney for Plaintiff*
18

19

20

21

22

23

24

25

26

27

28

**Exhibit** _E_
**Pg** _7_ of _8_

# NOTARIZED VERIFICATION

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in this Verified Petition is, to the best of my knowledge, true and correct.

**DATED: October 28, 2011**               _____/S/ Alan Cooper_____
                                          Alan Cooper, Manager of Ingenuity 13 LLC

I, Brett L. Gibbs, Esq., hereby confirm per Eastern District of California Local Rule 131(f) that counsel for Plaintiff has a signed original notarized version of the above Verified Petition.

**DATED: October 28, 2011**

                    By:     _____/s/ Brett L. Gibbs, Esq._____

                            Brett L. Gibbs, Esq. (SBN 251000)
                            Steele Hansmeier PLLC.
                            38 Miller Avenue, #263
                            Mill Valley, CA 94941
                            415-325-5900
                            blgibbs@wefightpiracy.com
                            *Attorney for Plaintiff*

**Exhibit E**
**Pg 8 of 8**

Skip to Main Content Logout My Account Search Menu New Civil Search Refine Search  Back          Location : All MNCIS Sites - Case Search  Help

# REGISTER OF ACTIONS
## CASE NO. 27-CV-12-17079

| Guava LLC vs CenturyLink Inc | §<br>§<br>§<br>§<br>§<br>§ | Case Type: **Civil Other/Misc.**<br>Date Filed: **08/10/2012**<br>Location: **- Hennepin Civil**<br>Judicial Officer: **Steenson DuFresne, Mary E.** |
|---|---|---|

---

### PARTY INFORMATION

| | | Lead Attorneys |
|---|---|---|
| **Defendant** | **CenturyLink Inc** | **DAVID EARLE CAMAROTTO**<br>*Retained*<br>612-333-3000(W) |
| **Plaintiff** | **Guava LLC** | **MICHAEL KEVIN DUGAS**<br>*Retained*<br>312-880-9160(W) |

---

### EVENTS & ORDERS OF THE COURT

**OTHER EVENTS AND HEARINGS**

| | |
|---|---|
| 08/10/2012 | **Motion** |
| 08/20/2012 | **Notice of Case Assignment** (Judicial Officer: Steenson DuFresne, Mary E. ) |
| 09/24/2012 | **Proposed Document** |
| 09/24/2012 | **Certificate of Representation** |
| 09/24/2012 | **Memorandum** |
| 09/24/2012 | **Affidavit-Other** |
| 09/24/2012 | **Affidavit of Service** |
| 09/27/2012 | **Notice of Appearance** |
| 09/27/2012 | **Notice of Appearance** |
| 09/27/2012 | **Motion** |
| 09/27/2012 | **Responsive Motion** |
| 09/28/2012 | **Order-Other** |
| 09/28/2012 | **Notice of Appearance** |
| 10/01/2012 | **Motion Hearing**  (9:15 AM) (Judicial Officer Steenson DuFresne, Mary E.)<br>Result: Held |
| 10/01/2012 | **Taken Under Advisement** (Judicial Officer: Steenson DuFresne, Mary E. ) |
| 10/12/2012 | **Correspondence** |
| 10/15/2012 | **Correspondence** |
| 10/29/2012 | **Telephone Motion Hearing**  (9:30 AM) (Judicial Officer Steenson DuFresne, Mary E.)<br>Result: Held |
| 10/29/2012 | **Order Granting Motion** (Judicial Officer: Steenson DuFresne, Mary E. ) |

---

### FINANCIAL INFORMATION

| | | | | |
|---|---|---|---|---|
| | **Defendant CenturyLink Inc**<br>**Total Financial Assessment**<br>**Total Payments and Credits**<br>**Balance Due as of 11/29/2012** | | | 422.00<br>422.00<br>0.00 |
| 09/25/2012 | Transaction Assessment | | | 322.00 |
| 09/25/2012 | E-File Electronic Payment   Receipt # EP27C-2012-12417 | | CenturyLink Inc | (322.00) |
| 09/25/2012 | Transaction Assessment | | | 100.00 |
| 09/25/2012 | E-File Electronic Payment   Receipt # EP27C-2012-12420 | | CenturyLink Inc | (100.00) |

| | | | | |
|---|---|---|---|---|
| | **Plaintiff Guava LLC**<br>**Total Financial Assessment**<br>**Total Payments and Credits**<br>**Balance Due as of 11/29/2012** | | | 622.00<br>622.00<br>0.00 |
| 08/20/2012 | Transaction Assessment | | | 422.00 |
| 08/21/2012 | Mail Payment   Receipt # 1227-2012-19301 | | Prenda Law Inc | (422.00) |
| 09/27/2012 | Transaction Assessment | | | 100.00 |
| 09/27/2012 | E-File Electronic Payment   Receipt # EP27C-2012-12743 | | Guava LLC | (100.00) |
| 09/28/2012 | Transaction Assessment | | | 100.00 |
| 09/28/2012 | E-File Electronic Payment   Receipt # EP27C-2012-12816 | | Guava LLC | (100.00) |



Exhibit F
Pg 1 of 1